# **EXHIBIT 7**

**FBI Subject Christopher Hasson's Plan to "Kill Almost Every Last Person on Earth" Aligned with His Internet Activity and Purchases**

*(U) "Biological Attacks"*

| Date | Time (UTC) | Activity |
|------|-----------|----------|
| 1/24/2018 | 1:28:22 AM | Searched for ricin |
| 1/24/2018 | 1:28:57 AM | Visited Everything you need to know about ricin poison \| Popular Science |
| 1/24/2018 | 1:34:31 AM | Visited A Vermont Woman Tested Ricin Poison on Wake Robin Residents ... |
| 1/7/2019 | 5:44:58 PM | Searched for biological weapon |
| 1/7/2019 | 5:45:53 PM | Visited The world's most dangerous bioweapons - Army Technology |
| 1/7/2019 | 5:48:17 PM | Searched for homemade biological weapon |
| 1/7/2019 | 5:48:55 PM | Visited http://www.askaprepper.com/common-biological-weapons-antidotes/ |

*(U) "Bombing/Sniper Campaign"*

| Date | Activity |
|------|----------|
| 6/2/2017 | Sent email from [redacted] to USCG email with link to a forum on Energetic Materials and discussions on the manufacturing of explosives. |

| 6/7/2017 | Sent bomb making documents from ▓▓▓▓▓▓▓▓▓▓▓ to USCG account ("The Terrorist's Handbook," "The Anarchist Cookbook Version 2000," "U.S. Army Improvised Munitions Handbook (TM 31-210)," "Emailing Anon-How to make Semtex," "Home Workshop Explosives by Uncle Fester." |
|---|---|
| 6/27/2017 | Accessed 16 URLs related to firearms/tactical gear |
| 6/27/2017 | Accessed over 25 URLs related to sniper gear and body armor |
| 8/15/2017 | Searched for "improvised explosive device" |
| 9/7/2017 | Browsed/attempted to browse approximately 150 URLs related to IEDs, shaped charges, EFPs, cluster munitions, and other explosive warheads |
| 9/9/2017 | Searched for "efp" and accessed over 100 URLs related to explosively formed penetrators and shaped charges. Also accessed over 90 URLs to include unconventional shaped charges and discussion threads pertaining to materials for making shaped charges |
| 10/25/2017 | Searched "can you machine firearms with just a drill press" |
| 11/27/2017- 1/2/2018 | Searched 308 vepr for long range killing, shtf loadout, us army rifle scope, max distance for 308 with 16 in barrel, us sniper rifle set up, snipers hide, basic sniper setup, good 600 yard scope 308 rifle, longest kill with acog, long range shooting forum, sniper rifle gun stock multicam painting, 7mm rem mag effective range |
| 1/8/2018 | Accessed over 200 URLs related to rifles, scopes, night vision, and sniper related data |
| 1/9/2018 | Accessed nearly 200 URLs related to precision shooting and sniper tactics |
| 1/9/2018 | Sent an email from USCG email to ▓▓▓▓▓▓▓▓▓ with the link http://www.sniperflashcards.com/tactics.php (USCG comment: Webpage provides instruction on how to defend a city from invasion using civilian snipers as an auxiliary to the regular army.") |
| 1/11/2018 | Searched sniper data book pdf |
| 1/18/2018 | Searched for "killing school," "killing school: inside the world's deadliest sniper programs," "terrorist sniper," "major sniper attacks usa," "sniper rifle break in;" accessed dozens of URLs containing sniper-related information |
| 1/22/2018 | Accessed over 100 URLs related to sniper content, precision shooting, rifle parts/accessories, searched "best yardage for 308 zero," "how to use trig to calculate distance," "trigonometry distance formula," "best on barrel life high power rifle" |
| 1/23/2018 | Accessed sniper-related book titles at www.amazon.com |
| 1/23/2018 | Accessed sniper-related URLs and searched "benchrest rail gun" |
| 1/23/2018 | Searched "homemade EFP" |
| 1/23/2018 | Searched "efp" and accessed related pages |
| 1/23/2018 | Searched "cheap benchrest rail gun set up," "pan tilt gun platform," "pan tilt camera platform," "motorized pan tilt camera mount," "long range hd surveillance camera," "filming through rifle scope" |
| 1/30/2018 | Sent email from USCG email to ▓▓▓▓▓▓▓▓▓ with a spreadsheet attachment produced by www.trijicon.com containing detailed ballistics reports and conversions for a .308 rifle |

| | |
|---|---|
| 1/31/2018 | Accessed over 100 URLS related to gun parts, kits, and sniper-related content. Searched "civilian snipers." |
| 2/1/2018 | Accessed dozens of URLs related to rifles, rifle accessories, and sniper content. |
| 2/13/2018 | Accessed hundreds of URLs to include sniper employment, searched "using a drill press for milling," "mill drill set up harbor freight," "sniper log book," "required gear for sniper," and "best sniper laser rangefinder" |
| 2/14/2018 | Accessed URLs related to snipers |
| 2/16/2018 | Searched "308 alca," "super accurate 308 ammo," "most accurate bullets for 308," "steel tip bullets for 308" |
| 2/20/2018 | Searched "308 subsonic reload data," "most accurate 308 semi auto rifle," "european sniper rifles," and "are frangible bullets untraceable?"; sent an email to ▮▮▮▮▮▮▮▮▮▮ containing a link to a detailed online calculator for calculating a trajectory from bullet, velocity, firearm, and atmospheric parameters |
| 2/22/2018 | Searched for "one man sniper loadout" and "sniper data card with common size of things" and sent an email to ▮▮▮▮ with a link for https://loadoutroom.com/18967/▮▮▮▮-ranger-loadout-developing-mental-toughness/ and emailed the ballistics data spreadsheet originally emailed 30 January 2018 which was updated with two additional worksheets containing advanced shooting information to include common data size of things information |
| 2/23/2018 | Searched "sniper stock 308 dpms" and "dpms sniper upper" and accessed dozens of URLs related to rifles and scopes. Emailed ▮▮▮▮▮▮▮ with the ballistics data spreadsheet emailed on 22 February 2018. |
| 2/26/2018 | Searched for "are rifle scopes illegal," "are rifle scopes illegal in europe," "long ange rifle range near me" |
| 3/5/2018 | Emailed ▮▮▮▮▮▮▮ with a five-page word document titled "Mathematics for Precision Shooters" which discussed formulas, measurements, math shortcuts, and rules-of-thumb that were of value to precision shooters |
| 3/8/2018 | Searched "federal laws for storing explosives," and "blasting companies" |
| 3/12/2018 | Accessed Wikipedia page for Explosively Formed Penetrator |
| 3/19/2018 | Accessed dozens of URLs related to long distance shooting, rifles, scopes, and tactical gear |
| 12/7/2018 | Searched "most effective ied" and accessed related pages, searched "how to make explosively formed penetrator" and accessed related pages |
| 1/3/2019 | On the Wikipedia page for Smokeless Powder, specifically Nitroglycerine and guncotton, opened a document titled "HMTD" from his personal folder |
| 1/23/2019 | Viewed discussion threads on www.sciencemadness.org for: Unconventional Shaped Charges, Is there a stable organic peroxide explosive?, Pressing a nitroglycerine/nitrocellulose mixture, PETN-based Cast Explosives |

| Date | Time (UTC) | Activity |
|------|-----------|----------|
| 2/5/2017 | 2:27:32 PM | Searched for best bump fire stock |
| 2/5/2017 | 2:27:36 PM | Visited https://thearmsguide.com/7667/which-bump-fire-stock-is-for-you/ |
| 2/6/2017 | 10:43:40 PM | Searched for ar trigger |
| 2/6/2017 | 10:43:49 PM | Visited http://www.redbarnarmory.com/drop-in-ar-15-triggers-kits-assembly-s/1820.htm |
| 2/12/2017 | 12:00:57 PM | Searched for ar forend large enough to accept suppressor |
| 2/12/2017 | 12:01:02 PM | Visited Handguards large enough to cover a suppressor - SilencerTalk |
| 2/21/2017 | 11:53:40 PM | Searched for Ar handguards that fit over silencer |
| 2/21/2017 | 11:53:50 PM | Visited Handguards large enough to cover a suppressor - SilencerTalk |
| 2/22/2017 | 11:22:09 PM | Searched for Ar handguards that fit over silencer |
| 2/22/2017 | 11:26:59 PM | Visited Handguards large enough to cover a suppressor - SilencerTalk |
| 2/22/2017 | 11:28:09 PM | Searched for integrally suppressed 300 blackout ar |
| 2/22/2017 | 11:30:38 PM | Searched for integrally suppressed 300 blackout ar |
| 2/22/2017 | 11:30:48 PM | Visited DANIEL DEFENSE ISR 300 BLACK OUT - Integrally Suppressed ... |
| 2/22/2017 | 11:38:32 PM | Searched for integrally suppressed 300 blackout ar |
| 2/22/2017 | 11:38:40 PM | Searched for integrally suppressed 300 blackout ar for sale |
| 2/23/2017 | 12:09:25 AM | Searched for usmc rifle course |
| 2/23/2017 | 12:09:36 AM | Visited United States Marines conduct rifle marksmanship training - YouTube |
| 3/2/2017 | 12:28:32 AM | Searched for combat ready ar |
| 3/12/2017 | 1:13:03 AM | Searched for combat ready ar 15 |
| 3/12/2017 | 1:13:28 AM | Visited "Best" combat rifle recommendations | Peak Prosperity |
| 3/12/2017 | 1:14:34 AM | Visited Building Your SHTF Combat Overwatch Rifle - Alt-Market.com |
| 3/18/2017 | 11:21:05 PM | Searched for Will ar function with no disconnector |
| 3/18/2017 | 11:21:16 PM | Visited AR 15 is Doubling... - The Firing Line Forums |
| 3/18/2017 | 11:28:03 PM | Visited AR-15 missing disconnector spring = full auto?!!! - Calguns.net |
| 3/18/2017 | 11:36:27 PM | Searched for Will ar function with no disconnector |
| 3/18/2017 | 11:36:42 PM | Visited fullauto - NotPurfect.com |

| 5/23/2017 | 10:57:28 PM | Searched for shock tube |
|-----------|-------------|-------------------------|
| 5/23/2017 | 11:01:24 PM | Visited Shock tube - Wikipedia |
| 5/23/2017 | 11:01:48 PM | Visited SHOCK TUBES - Thermopedia |
| 5/23/2017 | 11:02:23 PM | Visited Shock tube detonator - Wikipedia |
| 5/23/2017 | 11:11:50 PM | Visited Materials for fertilizer bombs not regulated \| Homeland Security ... |
| 5/23/2017 | 11:16:11 PM | Searched for bomb mcveigh used |
| 5/23/2017 | 11:16:37 PM | Visited http://newsok.com/article/5409414 |
| 5/23/2017 | 11:17:50 PM | Searched for bomb mcveigh used |
| 5/23/2017 | 11:18:38 PM | Visited http://nypost.com/2015/04/17/mcveigh-regarded-bombing-that-killed-168-people-a-failure/ |
| 5/27/2017 | 6:05:47 PM | Searched for Home made incediaries |
| 5/27/2017 | 6:05:58 PM | Visited http://news.softpedia.com/news/How-to-Build-an-Incendiary-Bomb-Based-More-Powerful-Than-Napalm-56400.shtml |
| 5/27/2017 | 6:08:02 PM | Visited https://www.pinterest.com/pin/67483694391888332/ |
| 5/27/2017 | 6:08:41 PM | Visited http://www.adelaidenow.com.au/news/south-australia/14-trucks-extensively-damaged-by-homemade-incendiary-devices-at-para-hills-west-depot/news-story/5012c83e636ff546d8880af095e78830 |
| 5/27/2017 | 6:14:48 PM | Searched for Home made incediaries |
| 5/27/2017 | 6:14:53 PM | Visited Homemade Incendiary Grenade - YouTube |
| 5/27/2017 | 6:18:12 PM | Searched for Home made incediaries |
| 5/27/2017 | 6:18:25 PM | Visited https://www.youtube.com/watch?v=-gpM2lGMglg |
| 5/27/2017 | 6:19:41 PM | Visited Homemade Incendiary Grenade - YouTube |
| 5/27/2017 | 7:03:58 PM | Searched for homemade incedaries |
| 5/27/2017 | 7:04:05 PM | Searched for homemade incedaries |
| 5/29/2017 | 1:46:41 PM | Searched for hmtd recipe |
| 5/29/2017 | 1:46:47 PM | Visited HMTD - Budget Pyro |
| 5/29/2017 | 1:47:53 PM | Searched for hmtd recipe |
| 5/29/2017 | 1:49:39 PM | Visited https://www.youtube.com/watch?v=6pkqWuMYezY |
| 5/29/2017 | 1:52:41 PM | Searched for how to make hmtd |
| 5/29/2017 | 1:52:50 PM | Visited https://vimeo.com/114722530 |
| 5/29/2017 | 1:58:35 PM | Searched for how to make hmtd |
| 5/29/2017 | 1:58:59 PM | Searched for how to make hmtd |
| 5/29/2017 | 2:10:46 PM | Searched for Better than hmtd |
| 5/29/2017 | 2:11:01 PM | Visited Sciencemadness Discussion Board - Primary Explosive questions ... |
| 5/29/2017 | 2:39:49 PM | Searched for plastic explosive c4 |
| 5/29/2017 | 2:39:57 PM | Visited C-4 (explosive) - Wikipedia |
| 5/29/2017 | 2:43:57 PM | Searched for Homemade c4 |
| 5/29/2017 | 2:46:59 PM | Visited How to make c4 \| Page 1 \| Naked Science Forum |

SENSITIVE — FOR USE ONLY

| | | |
|---|---|---|
| 5/29/2017 | 2:49:17 PM | Searched for Homemade rdx |
| 5/29/2017 | 2:49:25 PM | Visited https://uscrow.org/2014/09/30/make-c4-rdx-explosives/ |
| 5/29/2017 | 2:52:44 PM | Searched for nitric acid |
| 5/29/2017 | 2:53:01 PM | Visited https://en.m.wikipedia.org/wiki/Nitric_acid |
| 6/6/2017 | 10:08:33 PM | Visited SECURALL® - Explosive Storage, Explosive Storage Magazines ... |
| 6/6/2017 | 10:10:15 PM | Visited Ammunition & Explosive Magazines | WBDG - Whole Building ... |
| 6/10/2017 | 5:17:57 PM | Searched for integrally suppressed 300 blackout ar |
| 6/10/2017 | 5:33:27 PM | Searched for 300 black ar |
| 6/10/2017 | 5:33:31 PM | Searched for 300 blackout ar 15 for sale |
| 6/10/2017 | 5:33:43 PM | Searched for 300 blackout ar suppressed |
| 6/10/2017 | 5:33:45 PM | Searched for 300 blackout ar suppressed |
| 6/10/2017 | 5:33:53 PM | Searched for 300 blackout ar suppressed pistol |
| 6/10/2017 | 5:34:04 PM | Visited 300 blackout pistol with supressor - YouTube |
| 6/10/2017 | 6:25:17 PM | Visited Handguards large enough to cover a suppressor - SilencerTalk |
| 7/18/2017 | 9:24:12 PM | Searched for bump fire stock |
| 7/18/2017 | 9:25:07 PM | Searched for ar 10 slidefire |
| 7/18/2017 | 9:25:12 PM | Searched for ar 10 slide fire |
| 7/18/2017 | 9:25:25 PM | Visited http://www.slidefire.com/products/308-platform |
| 7/18/2017 | 9:25:36 PM | Visited https://www.slidefire.com/sbs-308 |
| 7/18/2017 | 9:26:08 PM | Searched for ar 10 drum mag |
| 7/18/2017 | 9:26:14 PM | Visited http://www.brownells.com/magazines/rifle-magazines/magazines/ar-308-50rd-x-25-drum-magazine-308-winchester-prod55436.aspx |
| 7/18/2017 | 9:26:48 PM | Searched for ar 10 belt fed upper |
| 7/18/2017 | 9:27:17 PM | Visited AR-10 belt fed | GunLab (KnownHost) |
| 7/18/2017 | 9:27:51 PM | Visited Valkyrie Armament Introduces Belt-Fed AR-15 Rifle - AmmoLand.com |
| 7/18/2017 | 9:32:33 PM | Visited http://www.beltfedar.com/belt_feed_conversions/ |
| 7/18/2017 | 9:34:44 PM | Searched for ar 10 belt fed upper freedom ordnance |
| 7/18/2017 | 9:34:48 PM | Visited FM-9 9mm belt fed ar15/m16 upper 16" Elite model - Freedom ... |
| 7/18/2017 | 9:36:36 PM | Visited https://www.ar15.com/forums/t_3_121/700781_Freedom-Ordnance--308-belt-fed-upper.html |
| 7/18/2017 | 9:38:15 PM | Searched for ar 10 belt fed upper |
| 7/18/2017 | 9:38:45 PM | Visited http://forums.gunboards.com/showthread.php?111645-the-original-belt-fed-AR10 |
| 7/18/2017 | 11:05:22 PM | Searched for ar15 belt fed upper with slide fire |
| 7/18/2017 | 11:05:29 PM | Visited https://www.youtube.com/watch?v=CD2LDM1u7v0 |

| 7/18/2017 | 11:06:47 PM | Searched for ar15 belt fed upper with slide fire |
|---|---|---|
| 7/18/2017 | 11:06:51 PM | Visited Slide Fire Belt Fed Rifle - YouTube |
| 7/18/2017 | 11:07:55 PM | Visited Ares Defense Shrike and Slidefire stock - YouTube |
| 7/19/2017 | 9:26:17 AM | Visited Ares Defense MCR Belt Fed AR - YouTube |
| 7/19/2017 | 9:33:15 AM | Searched for shrike upper |
| 7/19/2017 | 10:16:55 PM | Visited http://www.brownells.com/rifle-parts/receiver-parts/receivers/upper-receivers/mcr-belt-fed-upper-receiver-full-auto-prod86794.aspx |
| 7/19/2017 | 10:20:02 PM | Searched for ares shrike for sale |
| 7/19/2017 | 10:20:20 PM | Visited For Sale: Ares Gen 4 Shrike upper with accessories $4750 | Facebook |
| 7/19/2017 | 10:24:09 PM | Visited D&D Guns - ARES Parts |
| 7/19/2017 | 10:25:05 PM | Visited http://m14forum.com/m16-ar15/155955-anyone-have-ares-defense-belt-fed-upper.html |
| 7/19/2017 | 10:32:40 PM | Visited http://rangpencil.net/?qkf=ares-shrike-upper-receiver-for-sale |
| 7/19/2017 | 10:33:01 PM | Visited WTS: Ares Defense MCR Shrike Belt fed Phosphate feed tray upper ... |
| 7/19/2017 | 10:33:40 PM | Searched for ares shrike for sale gunbroker |
| 7/19/2017 | 10:33:50 PM | Visited http://www.gunbroker.com/All/BI.aspx?Keywords=shrike |
| 7/20/2017 | 5:19:05 PM | Searched for m4 with suppressor |
| 7/20/2017 | 5:19:16 PM | Searched for m4 with suppressor normal ammo |
| 7/20/2017 | 5:19:19 PM | Searched for m4 with suppressor normal ammo |
| 7/20/2017 | 5:19:36 PM | Visited Supersonic and subsonic ammo through a suppressor - YouTube |
| 7/20/2017 | 5:20:01 PM | Visited AR 15 Shooting Suppressed vs Un-Suppressed (A 2 VETS ARMS ... |
| 7/20/2017 | 10:38:21 PM | Searched for ar gunfighter grips |
| 7/20/2017 | 10:38:25 PM | Visited http://www.bravocompanyusa.com/BCMGUNFIGHTER-Pistol-Grips-s/160.htm |
| 7/20/2017 | 10:48:23 PM | Searched for binary trigger |
| 7/20/2017 | 10:48:36 PM | Searched for binary trigger |
| 7/20/2017 | 10:48:55 PM | Searched for binary trigger |
| 7/20/2017 | 10:49:28 PM | Searched for binary trigger |
| 7/20/2017 | 10:49:49 PM | Searched for binary trigger |
| 7/20/2017 | 10:53:28 PM | Searched for best binary trigger |
| 7/20/2017 | 10:53:49 PM | Searched for tac con 3mr |
| 7/20/2017 | 10:53:53 PM | Visited Tac-Con - 3MR AR-10 & AR-15 Trigger | Raptor AK-47 Trigger |
| 7/20/2017 | 10:55:38 PM | Visited Tac-Con™ 3MR Trigger System - YouTube |

FBI INTERNAL USE ONLY

| | | |
|---|---|---|
| 7/20/2017 | 10:57:42 PM | Visited Tac-Con USA Trigger Systems for the AR-15, AR-10, and AK-47 |
| 7/20/2017 | 11:02:41 PM | Visited https://www.ar15.com/forums/t_1_5/2001632_Binary-triggers--which-is-best-.html |
| 7/20/2017 | 11:07:37 PM | Searched for tac con 3mr review |
| 7/20/2017 | 11:07:41 PM | Visited http://www.thefirearmblog.com/blog/2014/07/18/gear-review-tac-con-3mr-trigger/ |
| 7/20/2017 | 11:12:49 PM | Visited TAC-CON 3MR TRIGGER Review \| The Loadout Room |
| 7/20/2017 | 11:13:07 PM | Visited https://www.ar15.com/forums/t_3_118/638164_TacCon_3MR_Trigger_Review.html |
| 7/20/2017 | 11:21:54 PM | Searched for best binary trigger |
| 7/20/2017 | 11:22:06 PM | Visited http://www.opticsplanet.com/franklin-armory-5550-binary-trigger-gen-3-22lr-9mm-metal.html |
| 7/20/2017 | 11:55:31 PM | Searched for bumpfire on rpd |
| 7/20/2017 | 11:55:35 PM | Visited https://www.ar15.com/forums/t_6_2/412813_Slide_Fire_Stock_on_an_RPD__.html |
| 7/20/2017 | 11:56:33 PM | Visited https://www.ar15.com/mobile/topic.html?b=4&f=97&t=153146 |
| 7/20/2017 | 11:57:16 PM | Visited slide fire stock for RPD? - The AK Files Forums |
| 7/20/2017 | 11:58:45 PM | Searched for bumpfire on rpd |
| 7/20/2017 | 11:59:13 PM | Visited http://www.thefirearmblog.com/blog/2014/01/23/slide-fires-concept-bump-sled/ |
| 7/21/2017 | 12:00:22 AM | Visited New "Bumpski" bumpfire stock for the AK47/AK74 & Saiga12 ... |
| 7/22/2017 | 11:27:26 AM | Visited https://www.franklinarmory.com/collections/binarytriggers |
| 7/22/2017 | 7:41:23 PM | Visited Adams Arms Low Profile XLP Concealable Piston Kit AR15 AR-15 ... |
| 7/22/2017 | 9:52:30 PM | Searched for ar15 speed loader |
| 7/23/2017 | 12:51:52 AM | Searched for flash hider for suppressor |
| 7/23/2017 | 12:52:09 AM | Visited Flash Hiders - Accessories - Silencer Shop |
| 7/23/2017 | 8:45:42 PM | Searched for quietest ar suppressor |
| 7/23/2017 | 8:45:55 PM | Visited Best/Quietest AR-15 Suppressor, Any price. - SilencerTalk |
| 7/23/2017 | 8:56:17 PM | Searched for aac suppressors |
| 7/24/2017 | 5:38:40 PM | Searched for easier to suppress 5.56 or 308 |
| 7/24/2017 | 5:38:46 PM | Searched for easier to suppress 5.56 or 308 |
| 7/24/2017 | 5:38:49 PM | Visited https://forum.snipershide.com/forum/sniper%C2%92s-hide%C2%AE-armory-supply/sniper-s-hide-suppressors/109444-pros-cons-suppressed-308-vs-5-56-223 |

| 7/24/2017 | 5:48:03 PM | Visited http://www.ncsilencer.com/multi-caliber-silencers.html |
| 7/24/2017 | 5:58:24 PM | Searched for can you use 308 silencer |
| 7/24/2017 | 5:58:32 PM | Searched for can you use 308 silencer on 5.56 |
| 7/24/2017 | 5:58:40 PM | Visited Using a .308 suppressor on a .223 - SilencerTalk |
| 7/24/2017 | 10:40:50 PM | Searched for solvent trap |
| 7/24/2017 | 10:41:45 PM | Visited http://www.preppersdiscount.com/solvent-trap-kits.html |
| 7/24/2017 | 10:45:32 PM | Visited Solvent Traps & Accessories |
| 7/24/2017 | 10:57:35 PM | Visited Solvent Trap |
| 7/24/2017 | 10:57:57 PM | Searched for solvent trap |
| 7/24/2017 | 11:17:02 PM | Searched for solvent trap |
| 7/24/2017 | 11:36:56 PM | Visited Solvent Trap Adapter Muzzle Brake/Flash Hider for 3/4 NPT (Napa ... |
| 7/24/2017 | 11:37:57 PM | Visited https://www.crosshaircustoms.com/product/c-cell-solvent-trap-tube-anodized-aluminum/ |
| 7/24/2017 | 11:45:02 PM | Searched for solvent trap |
| 7/24/2017 | 11:50:49 PM | Searched for solvent trap |
| 7/24/2017 | 11:51:13 PM | Visited http://www.preppersdiscount.com/solvent-trap-kits.html |
| 7/25/2017 | 9:31:05 AM | Searched for thread muzzle psa 300 blackout |
| 7/25/2017 | 9:31:09 AM | Visited http://palmettostatearmory.com/ar-15-05/upper-parts/muzzle-accessories.html |
| 7/25/2017 | 9:38:55 AM | Searched for 300 blackout muzzle thread |
| 7/25/2017 | 9:39:03 AM | Visited Thread Pitch - 300BlkTalk |
| 7/25/2017 | 9:40:12 AM | Visited silencer thread adapters |
| 7/25/2017 | 9:41:06 AM | Visited Compensators and flash hiders question - 300BlkTalk |
| 7/25/2017 | 9:16:00 AM | Searched for solvent trap |
| 7/25/2017 | 9:27:56 PM | Visited https://www.crosshaircustoms.com/product/d-cell-solvent-trap-kit-chc/ |
| 7/25/2017 | 9:33:08 PM | Searched for solvent trap |
| 7/25/2017 | 9:34:44 PM | Searched for solvent trap |
| 7/25/2017 | 9:34:56 PM | Visited http://kmtactical.net/22lr-solvent-trap-1-2x28.html |
| 7/30/2017 | 1:33:02 PM | Searched for solvent trap |
| 7/30/2017 | 1:33:09 PM | Visited Solvent Traps & Accessories |
| 7/30/2017 | 1:34:13 PM | Visited https://www.crosshaircustoms.com/product/d-cell-solvent-trap-kit-chc/ |
| 7/30/2017 | 1:46:19 PM | Visited for your review my 5.56 / 223 silencer drawings - SilencerTalk |
| 7/30/2017 | 6:51:41 PM | Searched for solvent trap |
| 7/30/2017 | 6:54:52 PM | Visited https://www.crosshaircustoms.com/product/d-cell-solvent-trap-kit-chc/ |

| 7/30/2017 | 6:57:59 PM | Searched for solvent trap |
|---|---|---|
| 7/30/2017 | 7:14:08 PM | Visited http://kmtactical.net/22lr-solvent-trap-1-2x28.html |
| 7/30/2017 | 7:25:04 PM | Searched for how large of blast chamber for 5.56 |
| 7/30/2017 | 7:25:08 PM | Visited blast chamber length - SilencerTalk |
| 7/30/2017 | 7:30:06 PM | Visited Subsonic Ammo for Silencers - Suppressor Ammunition - Cheaper ... |
| 7/30/2017 | 7:32:27 PM | Visited http://ebrammo.com/556-x-45mm-nato-ultra-stealth-match-subsonic |
| 7/30/2017 | 7:38:33 PM | Visited Atomic Ammo 223 Remington Subsonic 77 Grain Hollow Point Boat ... |
| 7/30/2017 | 7:40:18 PM | Visited Subsonic 5.56 ammo | The High Road |
| 7/30/2017 | 7:52:59 PM | Searched for subsonic 5.56 ammo |
| 7/30/2017 | 7:57:37 PM | Visited https://www.ar15.com/forums/t_6_42/426745_Guys___I_finally_figured_out_how_to_make_cycling_subsonic_223_5_56mm_____now_ |
| 8/2/2017 | 9:08:32 AM | Searched for solvent trap tubes |
| 8/2/2017 | 9:13:02 AM | Visited https://redbeardtacticalllc.com/products/12-d-cell-solvent-trap-tube |
| 8/2/2017 | 9:26:39 AM | Searched for solvent trap |
| 8/2/2017 | 9:26:58 AM | Visited Solvent Traps & Accessories |
| 8/2/2017 | 9:27:26 AM | Visited https://www.crosshaircustoms.com/product/titanium-d-cell-solvent-trap-tube/ |
| 8/2/2017 | 9:00:08 PM | Searched for cross section of 5.56 suppressor |
| 8/2/2017 | 9:39:31 PM | Searched for chinese suppressor |
| 8/2/2017 | 9:39:39 PM | Searched for chinese suppressor parts |
| 8/2/2017 | 9:39:55 PM | Visited http://www.made-in-china.com/products-search/hot-china-products/Silencer_Parts.html |
| 8/2/2017 | 9:40:17 PM | Visited http://www.dhgate.com/wholesale/silencer.html |
| 8/2/2017 | 9:42:28 PM | Visited gun silencer - Alibaba |
| 8/2/2017 | 9:44:05 PM | Visited http://www.dx.com/c/sports-outdoors-1699/airsoft-guns-supplies-837/other-accessories-877 |
| 8/2/2017 | 9:45:39 PM | Visited Wholesale Silencer - Full Spectrum Cellphone Jammer (CDMA + ... |
| 8/2/2017 | 9:48:42 PM | Visited Buy gun silencer and get free shipping on AliExpress.com |
| 8/2/2017 | 9:51:20 PM | Searched for solvent traps |
| 8/2/2017 | 10:04:42 PM | Visited https://redbeardtacticalllc.com/collections/life-tubes |
| 8/2/2017 | 10:06:34 PM | Visited https://www.roninpro.com/ |
| 8/2/2017 | 10:07:18 PM | Searched for solvent traps |
| 8/2/2017 | 10:07:44 PM | Visited http://kmtactical.net/accessories/solvent-traps-adapters.html |
| 8/2/2017 | 10:13:34 PM | Visited https://solvent-traps.com/ |

| 8/2/2017 | 10:13:57 PM | Visited Solvent Trap: Amazon.com |
|---|---|---|
| 8/2/2017 | 10:14:15 PM | Searched for solvent traps |
| 8/2/2017 | 10:15:49 PM | Visited Solvent Traps & Accessories |
| 8/2/2017 | 10:17:49 PM | Visited https://www.crosshaircustoms.com/product/d-cell-solvent-trap-kit-chc/ |
| 8/4/2017 | 9:06:41 AM | Searched for 5.56 suppressor |
| 8/4/2017 | 9:07:32 AM | Visited https://www.gunsamerica.com/blog/the-best-5-56-silencer-for-the-money-griffin-armaments-spartan-3/ |
| 8/4/2017 | 9:12:25 AM | Visited Testing 5.56mm Suppressors - YouTube |
| 8/4/2017 | 9:36:48 AM | Searched for 5.56 suppressor with becks subsonic ammo |
| 8/4/2017 | 9:41:53 AM | Searched for becks subsonic ammo |
| 8/4/2017 | 9:41:56 AM | Visited http://beckammunition.com/ammunition/subsonic-ammo |
| 8/4/2017 | 9:41:20 PM | Searched for ar handguards for integral suppressors |
| 8/4/2017 | 9:43:09 PM | Visited Handguards large enough to cover a suppressor - SilencerTalk |
| 8/4/2017 | 10:00:16 PM | Searched for seekins handguards |
| 8/4/2017 | 10:00:21 PM | Visited http://www.seekinsprecision.com/parts-and-accessories/handguards.html |
| 8/5/2017 | 12:03:00 AM | Visited JMPF Solvent trap Dry Storage kit 1.370" Stainless Steel Storage Cups |
| 8/5/2017 | 8:39:49 PM | Visited http://www.personaldefenseworld.com/2014/10/top-nine-9mm-1911-guns/ |
| 8/5/2017 | 8:41:30 PM | Visited http://armscor.com/firearms/tac-series/tac-ultra-fs-hc-9mm |
| 8/6/2017 | 11:40:34 AM | Searched for silencer parts |
| 8/6/2017 | 11:42:53 AM | Visited Silencer Parts and Tools - Firearms Parts and Accessories - Shop by ... |
| 8/6/2017 | 11:43:55 AM | Visited https://www.silencerhq.com/Silencer-Parts-s/1858.htm |
| 8/6/2017 | 11:46:28 AM | Visited http://www.tacticalinc.com/replacement-parts-c-21_757.html |
| 8/6/2017 | 11:47:43 AM | Visited Gun Silencer Parts - Modern Firearm Silencers |
| 8/6/2017 | 11:48:42 AM | Searched for silencer parts |
| 8/6/2017 | 11:49:01 AM | Searched for silencer parts spacer |
| 8/6/2017 | 11:49:22 AM | Visited Maglite Suppressor - Second Amendment Check |
| 8/6/2017 | 11:49:52 AM | Visited https://www.scooterwest.com/item_details/Spacer-for-Silencer-Protection-(6-Req-d)/5175?clear_cat=true |
| 8/13/2017 | 12:51:06 AM | Searched for 300 blackout subsonic max effective range |
| 8/13/2017 | 12:51:36 AM | Visited https://www.ar15.com/forums/t_3_121/655247_What_is_the_practical_effective_range_of__300_BLK_subsonic_.html |

| 8/13/2017 | 1:19:59 AM | Visited Max Effective Range of 300 AAC Blackout - 300BlkTalk |
| 8/13/2017 | 1:22:16 AM | Visited Please stop hunting with 220gr 300 BLK subsonic \| The High Road |
| 11/22/2017 | 12:57:31 AM | Searched for shotgun shell holder 870 that doesn't interfere with pump action |
| 11/22/2017 | 1:00:46 AM | Searched for shotgun shell holder 870 that doesn't interfere with pump action |
| 11/22/2017 | 1:03:56 AM | Searched for shotgun shell holder 870 that doesn't interfere with pump action |
| 11/22/2017 | 1:03:59 AM | Visited https://www.ar15.com/forums/t_6_1/307441_Setting-up-the-Fighting-Shotgun.html |
| 11/22/2017 | 10:28:02 PM | Searched for 930 shotgun |
| 11/22/2017 | 10:28:06 PM | Visited http://www.mossberg.com/category/series/930/ |
| 11/22/2017 | 10:33:06 PM | Searched for 930 shotgun |
| 11/22/2017 | 10:33:15 PM | Searched for 930 tactical shotguns for sale |
| 11/26/2017 | 8:50:10 PM | Searched for snipershide forum |
| 11/26/2017 | 10:15:37 PM | Searched for benelli m4 for sale |
| 11/26/2017 | 10:15:50 PM | Visited http://www.cabelas.com/product/Benelli-M-Tactical-Semiautomatic-Shotguns/1755907.uts |
| 11/26/2017 | 10:16:35 PM | Searched for benelli m4 with collapsible stock for sale |
| 11/26/2017 | 10:16:40 PM | Visited http://www.gunbroker.com/Benelli-M4/Browse.aspx?Keywords=Benelli+M4 |
| 11/26/2017 | 10:24:23 PM | Visited http://www.rem870.com/2016/12/27/review-of-the-4-pistol-grips-only-for-the-remington-870-shotgun/ |
| 11/26/2017 | 10:26:32 PM | Searched for remington 870 folding stock |
| 12/3/2017 | 8:53:48 PM | Searched for 308 scopes bdc |
| 12/3/2017 | 8:53:59 PM | Visited The 4 Best .308 BDC Scopes – Reviews 2019 |
| 12/3/2017 | 8:54:23 PM | Visited http://www.nikonsportoptics.com/en/nikon-products/product-archive/riflescopes/m-308-4-16x42-bdc-800.html |
| 12/3/2017 | 8:54:32 PM | Visited http://www.vortexoptics.com/product/vortex-viper-6-5-20x50-pa-riflescope-dead-hold-bdc-reticle |
| 12/3/2017 | 8:55:19 PM | Searched for 308 scopes bdc |
| 12/3/2017 | 8:55:29 PM | Visited http://www.primaryarms.com/primary-arms-4-14x44mm-riflescope-acss-hud-dmr-308-223-reticle-pa4-14xffp308 |
| 12/3/2017 | 10:17:17 PM | Searched for what magpul stock for 308 dpms |
| 12/3/2017 | 10:17:22 PM | Visited http://www.primaryarms.com/MCategories+AR-308-Stocks |
| 12/3/2017 | 10:49:36 PM | Searched for dpms 308 stock removal |
| 12/3/2017 | 10:49:44 PM | Visited DPMS = Ugliest Adjustable Stock EVER! - YouTube |
| 12/3/2017 | 10:51:18 PM | Searched for dpms 308 stock |

| 12/3/2017 | 10:52:09 PM | Searched for dpms 308 stock mil spec or commercial |
| 12/3/2017 | 11:32:11 PM | Searched for lr-308 dpms |
| 12/3/2017 | 11:32:29 PM | Searched for lr-308 dpms handguards |
| 12/4/2017 | 12:04:38 AM | Visited Removing Rail Gas Block on DPMS Complete - YouTube |
| 12/4/2017 | 12:08:55 AM | Visited DPMS LR-308 freefloat handguards...options? - AR15.COM |
| 12/4/2017 | 12:08:55 AM | Visited DPMS LR-308 freefloat handguards...options? - AR15.COM |
| 12/4/2017 | 10:11:00 AM | Visited Dpms Oracle 12.6" free float quad rail - YouTube |
| 12/4/2017 | 10:12:11 AM | Visited Removing Rail Gas Block on DPMS help needed - YouTube |
| 12/4/2017 | 10:13:31 AM | Visited How To Shave Your AR-15/AR-10 Front Sight To A Low Profile Gas ... |
| 12/4/2017 | 10:15:28 AM | Visited LR-308 Battle Rifle Build - JP & DPMS - YouTube |
| 12/4/2017 | 10:17:54 AM | Visited https://www.magpul.com/products/firearms-accessories/buttstocks/ubr-2-0-collapsible-stock |
| 12/4/2017 | 10:19:07 AM | Visited Magpul UBR GEN2 Stock 8-Position Collapsible AR-15 LR-308 ... |
| 12/4/2017 | 10:19:08 AM | Visited Magpul UBR GEN2 Stock 8-Position Collapsible AR-15 LR-308 ... |
| 12/8/2017 | 11:18:17 PM | Searched for 308 ap |
| 12/8/2017 | 11:18:22 PM | Searched for .308 nato armor piercing bullets |
| 12/8/2017 | 11:18:46 PM | Visited http://www.emacstacticalshop.com/rare-factory-fn-308-armor-piercing-rounds-7-62x51-ap-black-tip/ |
| 12/8/2017 | 11:19:46 PM | Visited http://www.thefirearmblog.com/blog/2016/07/23/taking-a-look-inside-the-armys-devastating-new-m80a1-7-62mm-round/ |
| 12/8/2017 | 11:24:04 PM | Searched for .308 nato armor piercing bullets |
| 12/9/2017 | 1:50:47 PM | Searched for 338 lapua |
| 12/9/2017 | 7:08:05 PM | Searched for best sniper caliber |
| 12/9/2017 | 7:08:28 PM | Visited Top Five Long Range Cartridges - The Best of the Best |
| 12/9/2017 | 7:12:41 PM | Visited http://precisionrifleblog.com/2015/01/17/american-sniper-chris-kyle-rifles/ |
| 12/9/2017 | 7:26:17 PM | Visited http://www.gameandfishmag.com/guns-shooting/10-best-long-range-cartridges-ever-made/ |
| 12/9/2017 | 7:27:13 PM | Visited Sniping Ammo - Sniper Central |
| 12/10/2017 | 2:10:48 PM | Searched for best out of box accuracy 308 |
| 12/10/2017 | 2:10:53 PM | Visited Most Accurate .308 under $1,000? | The High Road |
| 12/10/2017 | 2:15:46 PM | Visited Tikka T3 TAC Bolt Action Sniper Rifle | Beretta Defense Technologies |

FBI FOR OFFICIAL USE ONLY

| 12/10/2017 | 2:21:43 PM | Visited FNH Special Police Rifle (SPR) A3G Precision Bolt Rifle - Sniper ... |
| --- | --- | --- |
| 12/10/2017 | 2:27:26 PM | Searched for fn spr a3g |
| 12/10/2017 | 2:27:33 PM | Visited https://www.gunsamerica.com/912664305/FN-SPR-A3G-308-FBI-Rifle.htm |
| 12/10/2017 | 2:29:18 PM | Visited The Sniper Rifle to Beat: FN SPR A3G in .308 Review - 1911Forum |
| 12/10/2017 | 2:38:09 PM | Searched for best out of box sniper rifle |
| 12/10/2017 | 2:44:36 PM | Visited Best Sniper & Precision Rifle for Beginners [2019] - Pew Pew Tactical |
| 12/10/2017 | 2:45:48 PM | Visited Ten Best Sniper Rifles - Survival Spot |
| 12/10/2017 | 11:01:10 PM | Searched for what is little scope on front of sniper rifle |
| 12/10/2017 | 11:01:15 PM | Visited Sniper equipment - Wikipedia |
| 12/10/2017 | 11:02:37 PM | Searched for what is little scope on front of sniper rifles big scope |
| 12/10/2017 | 11:03:48 PM | Searched for usmc sniper rifle setup |
| 12/10/2017 | 11:03:58 PM | Visited M40 rifle - Wikipedia |
| 12/10/2017 | 11:04:42 PM | Visited Building a USMC M40A3: Cloning the Marine Corps Sniper Rifle ... |
| 12/10/2017 | 11:06:25 PM | Visited USMC M40A5 Build- Part 1: Gathering the Parts – rifleshooter.com |
| 12/10/2017 | 11:17:23 PM | Searched for pvs 22 for sale |
| 12/10/2017 | 11:24:42 PM | Searched for 6.5 creedmoor |
| 12/10/2017 | 11:25:00 PM | Visited http://www.springfield-armory.com/products/m1a-loaded-6-5-creedmoor/ |
| 12/10/2017 | 11:26:00 PM | Visited https://aeroprecisionusa.com/65-creedmoor.html?limit=all |
| 12/10/2017 | 11:26:20 PM | Searched for 6.5 creedmoor ar lower |
| 12/10/2017 | 11:26:30 PM | Visited http://palmettostatearmory.com/psa-gen2-pa65-6-5-creedmoor-complete-moe-str-ept-lower-receiver-black-516447011.html |
| 12/10/2017 | 11:27:24 PM | Searched for most accurate out of the box bolt action rifle |
| 12/10/2017 | 11:44:38 PM | Visited Ruger Precision Rifle vs Savage Stealth 10 BA - YouTube |
| 12/11/2017 | 12:24:55 AM | Searched for 6.5 creedmoor |
| 12/11/2017 | 11:56:02 PM | Searched for tikka sniper rifle |
| 12/11/2017 | 11:56:16 PM | Visited Tikka T3x Sniper Rifle Package - Sniper Central |
| 12/12/2017 | 11:00:55 PM | Searched for custom bolt action rifle |
| 12/12/2017 | 11:27:58 PM | Searched for custom bolt action rifle |
| 12/13/2017 | 12:28:54 AM | Searched for custom bolt action rifle |
| 12/13/2017 | 12:54:37 PM | Searched for bergara b14 hmr |
| 12/13/2017 | 10:57:28 PM | Searched for will dpms gen 2 barrel fit gen 1 |
| 12/14/2017 | 12:38:05 AM | Searched for xm110 sass |

| | | |
|---|---|---|
| 12/14/2017 | 12:38:10 AM | Visited https://en.m.wikipedia.org/wiki/M110_Semi-Automatic_Sniper_System |
| 12/14/2017 | 12:43:06 AM | Searched for m110 sass optic |
| 12/14/2017 | 11:54:52 PM | Visited DPMS gen 1 pattern complete uppers - Building a .308AR - 308AR ... |
| 12/16/2017 | 12:59:20 AM | Searched for remington 700 5r 308 |
| 12/16/2017 | 12:59:28 AM | Visited Model 700 5-R Stainless Threaded Gen 2 \| Remington |
| 12/16/2017 | 1:00:07 AM | Visited Remington 700 Milspec 5R - Sniper Central |
| 12/19/2017 | 10:32:42 PM | Searched for first focal plane vs second |
| 12/19/2017 | 10:33:02 PM | Visited http://rifleopticsworld.com/first-vs-second-focal-plane-scope/ |
| 12/19/2017 | 10:46:51 PM | Searched for do snipers use first focal plane |
| 12/19/2017 | 10:47:16 PM | Visited Should You Choose a Reticle Positioned in the First or Second ... |
| 12/19/2017 | 10:51:54 PM | Visited SFP vs FFP - Sniper Chat |
| 12/22/2017 | 12:18:04 AM | Searched for howa hcr vs ruger precision rifle |
| 12/22/2017 | 12:18:20 AM | Searched for 300 win mag precision rifle |
| 12/22/2017 | 11:54:15 PM | Visited Sniper Central - The leader in independent information about sniping. |
| 12/23/2017 | 1:12:26 AM | Searched for rem 700 magpul |
| 12/24/2017 | 2:58:46 PM | Searched for 338 lapua magnum rifle |
| 12/24/2017 | 2:59:05 PM | Searched for 338 lapua magnum rifle |
| 12/24/2017 | 3:00:02 PM | Visited Savage 110 BA Tactical Rifle in .338 Lapua Magnum - YouTube |
| 12/24/2017 | 3:31:27 PM | Searched for spotting scope with rangefinder |
| 12/24/2017 | 3:35:37 PM | Visited Spotting Scope with Built in Rangefinder: Expert's Top Picks and ... |
| 12/24/2017 | 3:42:49 PM | Searched for tactical spotting scope |
| 12/24/2017 | 10:26:44 PM | Searched for loan sniper loadout |
| 12/24/2017 | 10:27:04 PM | Visited SF Snipers Dig Tyr Rigs \| Military.com |
| 12/24/2017 | 10:30:42 PM | Visited Sniper Basics For The SHTF Survivalist - SHTF Plan |
| 12/24/2017 | 11:57:30 PM | Visited Sniper Basics For The SHTF Survivalist - SHTF Plan |
| 12/25/2017 | 12:51:21 AM | Searched for loan sniper loadout |
| 12/25/2017 | 12:55:55 AM | Searched for 300 win mag precision rifle |
| 12/25/2017 | 12:56:00 AM | Visited .300 Winchester Magnum Rifles - Cheaper Than Dirt |
| 12/25/2017 | 12:58:43 AM | Searched for 300 win mag precision rifle chassis |
| 12/25/2017 | 1:07:23 AM | Searched for 300 win mag ammo |
| 12/25/2017 | 1:07:39 AM | Visited 300 Winchester Magnum - Cheaper Than Dirt |
| 12/25/2017 | 1:09:34 AM | Searched for marine sniper rifle 300 win mag |
| 12/25/2017 | 1:09:53 AM | Visited M2010 Enhanced Sniper Rifle - Wikipedia |
| 12/25/2017 | 2:32:35 AM | Searched for chassis rifle |
| 12/25/2017 | 2:32:39 AM | Visited http://accurate-mag.com/chassis/ |

| 12/25/2017 | 2:36:43 AM | Searched for remington 700 300 win mag 5r barrel |
| 12/25/2017 | 2:36:51 AM | Visited https://www.gunbroker.com/All/BI.aspx?Keywords=remington+700++5r+300+win+mag |
| 12/25/2017 | 2:39:51 AM | Visited Remington 700 Stainless 5R Bolt Action Rifle .300 Win Mag 24 ... |
| 12/25/2017 | 2:40:02 AM | Visited Remington 700 Stainless 5R Bolt Action Rifle .300 Win Mag 24 ... |
| 12/25/2017 | 1:42:41 PM | Searched for 308 vs 6.5 |
| 12/25/2017 | 1:43:00 PM | Visited http://www.accuracy-tech.com/6-5-creedmoor-vs-308-winchester/ |
| 12/25/2017 | 2:02:32 PM | Searched for dpms lr-308 accuracy review |
| 12/25/2017 | 6:24:16 PM | Searched for 16 dpms 308 barrel long range |
| 12/25/2017 | 6:24:25 PM | Visited Max effective range from 16 and 18 in barrel - General Discussion ... |
| 12/26/2017 | 1:33:38 AM | Searched for best 308 suppressor |
| 12/26/2017 | 1:34:39 AM | Visited 7.62mm Rifle - SILENCERS - Silencer Shop |
| 12/26/2017 | 1:54:20 AM | Searched for sniper backpack |
| 12/26/2017 | 1:57:09 AM | Searched for basic sniper kit |
| 12/26/2017 | 1:57:18 AM | Visited http://specopsystems.com/calendar/basic-sniper-observer-course/ |
| 12/26/2017 | 2:00:12 AM | Visited https://sealgrinderpt.com/navy-seal-workout/navy-seal-sniper-gear-list.html/ |
| 12/26/2017 | 2:01:13 AM | Searched for basic sniper kit |
| 12/26/2017 | 2:01:25 AM | Visited http://badlandstactical.org/courses/basic-precision-sniper-rifle-course/ |
| 12/26/2017 | 2:01:59 AM | Visited Mid West Tactical - Basic Marksman Observer Course |
| 12/26/2017 | 2:02:58 AM | Searched for basic sniper pack |
| 12/26/2017 | 2:03:21 AM | Searched for basic sniper pack |
| 12/26/2017 | 2:03:33 AM | Searched for basic sniper pack |
| 12/26/2017 | 2:16:12 AM | Visited Sniper Central - The leader in independent information about sniping. |
| 12/26/2017 | 2:29:08 AM | Visited Academi - Courses - Basic Sniper - Moyock, NC |
| 12/27/2017 | 2:36:16 AM | Searched for xm110 |
| 12/27/2017 | 2:41:10 AM | Visited M110 Semi-Automatic Sniper System - Wikipedia |
| 12/27/2017 | 2:42:13 AM | Visited http://olive-drab.com/od_other_firearms_rifle_m110.php |
| 12/27/2017 | 2:42:36 AM | Visited Remington and the XM110 program - Sniper's Hide |
| 12/27/2017 | 2:46:08 AM | Visited http://www.defenseindustrydaily.com/xm110-srss-sniper-rifle-fielded-03268/ |
| 12/27/2017 | 1:42:29 PM | Searched for best 7.62 suppressor |
| 12/27/2017 | 1:42:44 PM | Searched for best 7.62 suppressor for sniper |

| 12/27/2017 | 1:44:51 PM | Visited .308 Sniper Rifle with AAC Sound Suppressor - YouTube |
| 12/27/2017 | 1:54:25 PM | Searched for best 7.62 suppressor for sniper |
| 12/28/2017 | 1:18:01 AM | Searched for lr 308 16 inch upper any good for snipping tool |
| 12/28/2017 | 1:18:07 AM | Visited DPMS Panther LR-308B - Sniper Central |
| 12/28/2017 | 1:19:16 AM | Searched for lr 308 16 inch upper any good for snipping tool |
| 12/28/2017 | 1:20:54 AM | Searched for dpms lr-308b review |
| 12/28/2017 | 10:00:51 PM | Searched for best off the shelf precision rifle |
| 12/28/2017 | 10:01:06 PM | Visited Best Out of the Box Rifle? - Atlanta Firearms Training |
| 12/28/2017 | 10:02:55 PM | Visited Building a Precision Sniper Rifle on a Budget - Part 1 |
| 12/28/2017 | 10:07:59 PM | Visited [Guide] Precision Rifle Competition for Beginners - Pew Pew Tactical |
| 12/29/2017 | 1:44:08 AM | Searched for best off the shelf precision rifle |
| 12/29/2017 | 1:44:39 AM | Visited Savage Model 12 LRP: Off-The-Shelf Precision – Panhandle Precision |
| 12/29/2017 | 2:00:45 AM | Searched for remington 700 magpul |
| 12/29/2017 | 2:01:06 AM | Visited Model 700 Magpul \| Remington |
| 12/29/2017 | 2:03:06 AM | Visited http://www.basspro.com/shop/en/bergara-b-14-hmr-bolt-action-rifle |
| 12/29/2017 | 2:08:00 AM | Searched for what's needed to get scope mounted on bergara hmr |
| 12/29/2017 | 2:15:37 AM | Visited https://www.ar15.com/forums/t_16_3/5946_Bergara-B-14-HMR-Range-Report-and-Discussion-Thread.html._goog_?page=2 |
| 12/29/2017 | 2:16:39 AM | Searched for scope mount for bergara hmr |
| 12/29/2017 | 2:16:45 AM | Visited http://www.bergarausa.com/bergara_b-14_series_hmr_hunting_and_match_rifle.php |
| 12/29/2017 | 3:20:11 AM | Searched for howa 1500 legacy for sale |
| 12/29/2017 | 3:20:34 AM | Searched for howa 1500 legacy for sale |
| 12/29/2017 | 3:20:45 AM | Visited http://www.armslist.com/posts/2333890/maryland-rifles-for-sale--new-legacy-howa-1500-axiom-308-tactical-bolt-rifle |
| 12/29/2017 | 3:21:14 AM | Searched for howa 1500 legacy for sale |
| 12/29/2017 | 3:21:22 AM | Searched for howa 1500 legacy for sale |
| 12/29/2017 | 3:22:40 AM | Searched for howa 1500 legacy for sale bass pro |
| 12/29/2017 | 3:22:49 AM | Visited http://www.basspro.com/shop/en/guns |
| 12/29/2017 | 3:36:47 AM | Searched for howa 1500 legacy for sale |
| 12/29/2017 | 3:39:56 AM | Searched for howa 1500 legacy mcr for sale |
| 12/29/2017 | 3:40:41 AM | Searched for howa 1500 legacy mcr for sale |
| 12/29/2017 | 3:41:21 AM | Searched for howa 1500 legacy mcr for sale |

| 12/29/2017 | 3:41:50 AM | Visited Howa 1500 Hogue Rifle – Legacy Sports International |
| 12/31/2017 | 1:04:00 AM | Visited accurate mag - short action aics magazine 308 winchester - Brownells |
| 12/31/2017 | 1:04:20 AM | Visited http://www.primaryarms.com/magpul-pmag-10-7-62-ac-aics-short-action-7-62x51nato-black-mag579-blk |
| 12/31/2017 | 1:05:08 AM | Visited AICS - Accuracy International USA |
| 12/31/2017 | 1:06:05 AM | Searched for aics magazine 308 |
| 12/31/2017 | 1:06:20 AM | Visited AI 10 Round Magazine .308 – Short Action Precision |
| 1/1/2018 | 1:19:42 AM | Searched for muzzle devices on military sniper rifle |
| 1/1/2018 | 1:21:30 AM | Searched for muzzle devices on military sniper rifle |
| 1/1/2018 | 8:16:58 PM | Searched for 2nd holder for sniper rifle |
| 1/1/2018 | 8:20:37 PM | Visited SAP Two Round Holder – Short Action Precision |
| 1/1/2018 | 8:31:57 PM | Visited Long-range sniper rifle DXL-2 "Harasser" \| LOBAEV Arms — long ... |
| 1/1/2018 | 8:34:55 PM | Searched for 2nd holder for sniper rifle |
| 1/1/2018 | 10:30:37 PM | Searched for sniper rifle case |
| 1/1/2018 | 10:36:32 PM | Searched for sniper mat |
| 1/1/2018 | 10:53:03 PM | Searched for sniper log book |
| 1/1/2018 | 10:53:11 PM | Visited Sniper Central Logbook - Sniper Central |
| 1/1/2018 | 11:01:46 PM | Visited U.S. Tactical Supply - Sniper Data Books |
| 1/1/2018 | 11:11:52 PM | Visited Voodoo Tactical 12-8208000000 Voodoo Tactical Sniper ... |
| 1/1/2018 | 11:12:37 PM | Searched for sniper log book |
| 1/1/2018 | 11:12:44 PM | Visited Impact Data Books, Inc. - Modular, Premade, Custom Data/Log Books! |
| 1/1/2018 | 11:16:10 PM | Visited https://triadtactical.com/Data-Books-Covers/ |
| 1/2/2018 | 12:52:03 AM | Searched for sniper central |
| 1/2/2018 | 12:52:07 AM | Visited Sniper Central - The leader in independent information about sniping. |
| 1/4/2018 | 1:48:17 AM | Searched for sniper periscope |
| 1/4/2018 | 1:48:21 AM | Visited SCOUT SNIPER PERISCOPE KIT NSN: 1240-01-571-5004 |
| 1/4/2018 | 1:52:14 AM | Searched for sniper periscope |
| 1/4/2018 | 1:52:28 AM | Visited SWATSCOPE Surveillance Tool Review - Blue Sheepdog |
| 1/4/2018 | 1:53:18 AM | Visited 5X20 Airsoft Sniper Tactical Periscope Focusable & Extendable ... |
| 1/4/2018 | 1:53:46 AM | Searched for sniper periscope |
| 1/4/2018 | 1:54:08 AM | Searched for handheld periscope |
| 1/4/2018 | 1:55:45 AM | Visited Swatscope SSVZ-X Tactical Periscope (Camouflage) SSVZ-X B&H |

| 1/4/2018 | 1:56:07 AM | Visited http://www.spyville.com/spy-periscope.html |
|---|---|---|
| 1/4/2018 | 1:57:19 AM | Searched for sniper periscope |
| 1/4/2018 | 1:57:25 AM | Visited http://www.armslist.com/posts/6902519/cincinnati-ohio-tactical-gear-for-sale--swatscope-scout-sniper-periscope- |
| 1/4/2018 | 1:58:26 AM | Visited Tan sniper periscope marked DOW – fjm44 |
| 1/4/2018 | 1:59:00 AM | Searched for swatscope |
| 1/4/2018 | 1:59:19 AM | Visited swatscope.com - Officer |
| 1/4/2018 | 1:59:47 AM | Visited SWATScope Scout Sniper Periscope \| Free Shipping on All Orders |
| 1/4/2018 | 5:29:58 PM | Searched for sniper rifle |
| 1/4/2018 | 5:30:14 PM | Visited https://www.youtube.com/watch?v=7qCsvtrMbzI |
| 1/4/2018 | 5:48:05 PM | Searched for sniper rifle price |
| 1/5/2018 | 8:42:32 PM | Searched for 6.5 creedmoor for sniping |
| 1/5/2018 | 8:42:55 PM | Visited Sniper round - The 6.5 Creedmoor Forum |
| 1/5/2018 | 8:53:08 PM | Visited 6.5 Sniper: Shooting the H-S Precision HTR in 6.5 Creedmoor \| The ... |
| 1/5/2018 | 8:56:11 PM | Visited Super Sniper 6.5 Creedmoor - Wilson Combat |
| 1/5/2018 | 8:56:54 PM | Searched for 6.5 creedmoor for sniping |
| 1/5/2018 | 8:57:15 PM | Visited 6.5mm Ammo Breakdown: Best 6.5 Calibers for Accuracy & Distance ... |
| 1/5/2018 | 8:58:27 PM | Searched for 6.5 creedmoor for sniping |
| 1/6/2018 | 3:20:23 PM | Searched for how to build a remington 700 |
| 1/6/2018 | 3:20:32 PM | Visited Building Your Ultimate Sniper Rifle – Remington 700 Upgrade \| The ... |
| 1/6/2018 | 3:21:17 PM | Visited https://ballisticxlr.com/2015/05/31/building-a-remington-700-precision-rifle-on-a-budget/ |
| 1/6/2018 | 3:28:05 PM | Searched for build your own sniper rifle online |
| 1/6/2018 | 3:28:08 PM | Visited DIY Custom Sniper Rifles - Sniper Central |
| 1/6/2018 | 5:56:36 PM | Visited https://forum.snipershide.com/forum/sniper%C2%92s-hide%C2%AE-armory-supply/sniper-s-hide-rifle-scopes/222430-i-custom-mounted-my-aci-on-my-20th-anniversary-uso |
| 1/6/2018 | 5:57:40 PM | Visited https://forum.snipershide.com/forum/sniper%C2%92s-hide%C2%AE-armory-supply/s4-sniper%C2%92s-hide%C2%AE-equipment/95467-cosine-indicator-mount-on-rail-or-scope |
| 1/10/2018 | 12:17:13 AM | Searched for 50 cal shooting |
| 1/10/2018 | 12:17:20 AM | Visited Shoot a 50 Cal - Shoot A 50 Caliber Sniper Rifle |
| 1/10/2018 | 12:17:58 AM | Searched for 50 cal shooting |
| 1/12/2018 | 11:12:32 PM | Searched for sniper rifles |
| 1/13/2018 | 1:21:08 AM | Searched for match grade 308 for sale |

| 1/13/2018 | 1:21:18 AM | Visited 308 Match Ammo Comparison - 168gr - Sniper Central |
| 1/13/2018 | 1:24:02 AM | Searched for match grade 308 for sale |
| 1/22/2018 | 10:40:52 PM | Searched for solvent trap |
| 1/22/2018 | 10:41:18 PM | Visited http://kmtactical.net/accessories/solvent-traps-adapters.html |
| 1/22/2018 | 10:43:42 PM | Visited Solvent Traps Direct \| Solvent Trap Kits, tubes, end caps, thread ... |
| 1/28/2018 | 8:12:11 PM | Searched for 308 ammo subsonic |
| 1/28/2018 | 8:12:16 PM | Visited Subsonic Ammo for Silencers - Suppressor Ammunition - Cheaper ... |
| 1/28/2018 | 8:12:46 PM | Searched for 308 ammo subsonic |
| 1/28/2018 | 8:12:52 PM | Visited Suppressed 308 with subsonic ammo - YouTube |
| 1/28/2018 | 8:13:40 PM | Searched for 308 ammo subsonic without suppressor |
| 1/28/2018 | 8:14:05 PM | Searched for 308 ammo subsonic without suppressor |
| 1/28/2018 | 8:14:15 PM | Visited .308 WIN Subsonic Ammo Test - YouTube |
| 1/28/2018 | 8:48:45 PM | Visited 300BLK 7.62x35 220gr Subsonic without Suppressor - YouTube |
| 1/28/2018 | 8:50:12 PM | Visited Remington 700 SPS in .308 with and without a Kestrel 308 ... |
| 1/28/2018 | 8:53:12 PM | Searched for kestrel |
| 1/28/2018 | 8:53:23 PM | Searched for kestrel 308 suppressor |
| 1/28/2018 | 8:53:31 PM | Visited https://www.silencershop.com/huntertown-kestrel-308.html |
| 1/28/2018 | 8:44:44 PM | Visited Huntertown Arms Kestrel 308 Reviews?? - AR15.COM |
| 1/28/2018 | 8:56:48 PM | Visited https://www.silencershop.com/huntertown-kestrel-308.html |
| 1/28/2018 | 9:04:38 PM | Searched for most accurate 308 ammo |
| 1/28/2018 | 9:04:54 PM | Visited 308 Match Ammo Comparison - 168gr - Sniper Central |
| 1/28/2018 | 9:14:12 PM | Searched for hornady match 308 ammo |
| 1/28/2018 | 9:14:17 PM | Visited https://www.hornady.com/ammunition/rifle/308-win-168-gr-eld-match |
| 2/3/2018 | 5:33:56 PM | Searched for exploding .308 rounds |
| 2/3/2018 | 5:34:00 PM | Visited https://www.clarkcustomcartridge.com/product/308-f-u-b-a-r-incendiary-ammo-20rd/ |
| 2/3/2018 | 5:35:31 PM | Searched for fubaru 308 |
| 2/3/2018 | 5:35:54 PM | Searched for 308 explosive rounds |
| 2/3/2018 | 5:35:56 PM | Searched for 308 explosive rounds |
| 2/3/2018 | 5:36:04 PM | Visited 7.62x51mm High Explosive Armor Piercing Incendiary Raufoss vs ... |
| 2/3/2018 | 6:11:23 PM | Searched for 308 match grade ammo |

| 2/4/2018 | 1:25:17 AM | Searched for api 308 ammo |
|---|---|---|
| 2/4/2018 | 1:25:24 AM | Visited .308 API vs AR500 steel - YouTube |
| 2/4/2018 | 1:38:27 AM | Visited https://www.smammo.com/7-62nato-308win-tracer-and-incendiary/ |
| 2/4/2018 | 1:42:37 AM | Searched for api 308 ammo |
| 2/4/2018 | 1:42:55 AM | Visited https://xproducts.com/product/50-cal-api-ammunition-50-bmg/ |
| 2/4/2018 | 2:09:12 AM | Visited http://www.therange702.com/blog/shooting-a-50-caliber-sniper-rifle/ |
| 2/4/2018 | 3:56:58 PM | Visited M107 .50 caliber Sniper Rifle - LRSR | Military.com |
| 2/9/2018 | 10:24:52 PM | Visited https://www.ar15.com/forums/t_16_1/5_Sniper-101-video-series-on-Youtube.html?page=1 |
| 2/10/2018 | 1:05:29 PM | Searched for ballistic calculator |
| 2/10/2018 | 1:05:59 PM | Visited https://www.federalpremium.com/ballistics_calculator/ |
| 2/10/2018 | 1:08:30 PM | Visited Ballistic Calculator GunData.org |
| 2/10/2018 | 1:09:57 PM | Searched for ballistic calculator |
| 2/10/2018 | 1:11:07 PM | Visited https://play.google.com/store/apps/details?id=it.sinfolab.moadist&hl=en&referrer=utm_source%3Dgoogle%26utm_medium%3Dorganic%26utm_term%3Dballistic+calculator&pcampaignid=APPU_1_Qu9-WoTlNJDx_Abd8be4CA |
| 2/10/2018 | 1:18:43 PM | Visited https://play.google.com/store/apps/details?id=com.borisov.strelokplus&hl=en&referrer=utm_source%3Dgoogle%26utm_medium%3Dorganic%26utm_term%3Dballistic+calculator&pcampaignid=APPU_1_DPF-Wu-FBZHk_Aa99bRI |
| 2/10/2018 | 1:19:34 PM | Visited https://play.google.com/store/apps/details?id=com.borisov.strelok&hl=en&referrer=utm_source%3Dgoogle%26utm_medium%3Dorganic%26utm_term%3Dballistic+calculator&pcampaignid=APPU_1_APF-Wt_dEuWFggem8r_wCw |
| 2/10/2018 | 1:23:53 PM | Visited https://www.federalpremium.com/ballistics_calculator/ |
| 2/10/2018 | 4:16:55 PM | Visited https://www.usoptics.com/military/sniper/ |
| 2/11/2018 | 12:45:06 AM | Searched for best tactical long range scope |
| 2/11/2018 | 12:45:35 AM | Visited {TOP 10} Best 1000 Yard Scopes 2019 – Ultimate Rifle Optic Reviews |
| 2/11/2018 | 4:05:25 PM | Visited Sniping Cartridges - 7mm Remington Magnum - Sniper Central |
| 2/11/2018 | 4:18:23 PM | Visited HSM 300 Win Mag. 208gr AMAX Match - Sniper Central |
| 2/11/2018 | 4:19:46 PM | Visited HSM 300 Win Mag. 208gr AMAX Match - Sniper Central |
| 2/11/2018 | 9:10:54 PM | Searched for max effective range 7mm rem mag |
| 2/11/2018 | 9:11:59 PM | Visited 7mm Remington Magnum - Terminal Ballistics Research |

| 2/11/2018 | 9:19:38 PM | Visited Sniping Cartridges - 7mm Remington Magnum - Sniper Central |
| 2/12/2018 | 10:31:02 PM | Searched for drilling on a rifle barrel |
| 2/12/2018 | 10:31:41 PM | Searched for threading a rifle barrel for suppressor |
| 2/12/2018 | 10:31:53 PM | Searched for threading a rifle barrel for suppressor by hand |
| 2/12/2018 | 10:46:49 PM | Searched for hand threading a rifle barrel for suppressor |
| 2/12/2018 | 10:46:55 PM | Visited AK-47 - How to thread your barrel! - YouTube |
| 2/13/2018 | 12:30:38 AM | Visited https://blog.silencershop.com/common-barrel-thread-reference/ |
| 2/13/2018 | 12:31:46 AM | Searched for 5/8 by 24 die |
| 2/13/2018 | 12:32:12 AM | Searched for 5/8 by 24 die for rifle barrel |
| 2/13/2018 | 12:32:19 AM | Visited 5/8-24 RH Barrel Threading Kit - CNC Warrior |
| 2/13/2018 | 12:36:03 AM | Searched for 0.62 Annular Cutter Kit |
| 2/13/2018 | 12:36:14 AM | Visited 0.62 Annular Cutter Kit - CNC Warrior |
| 2/13/2018 | 12:37:35 AM | Visited barrel threading tools / drill bits - Carolina Shooters Supply |
| 2/13/2018 | 10:19:29 PM | Searched for 308 subsonic loads |
| 2/13/2018 | 10:41:41 PM | Visited Handloading Subsonic .308 WIN Ammo - YouTube |
| 2/13/2018 | 10:43:52 PM | Visited Atomic Match Ammo 308 Winchester Subsonic 175 Grain Sierra ... |
| 2/13/2018 | 10:57:44 PM | Searched for 308 subsonic loads |
| 2/13/2018 | 10:57:56 PM | Searched for 308 subsonic ammo |
| 2/13/2018 | 10:58:02 PM | Visited Subsonic Ammo for Silencers - Suppressor Ammunition - Cheaper ... |
| 2/13/2018 | 11:16:50 PM | Searched for 308 frangible ammo |
| 2/13/2018 | 11:17:17 PM | Visited .308 Frangible - Engel Ballistic Research |
| 2/13/2018 | 11:19:54 PM | Visited https://www.polyfrang.com/308-762-mm-frangible-ammunition/ |
| 2/13/2018 | 11:20:39 PM | Visited FrangibleBullets.Com :: Frangible Non-Lead Bullets [Not Loaded ... |
| 2/13/2018 | 11:22:47 PM | Visited Frangible .308 ammo | The High Road |
| 2/13/2018 | 11:23:59 PM | Searched for 308 frangible ammo |
| 2/14/2018 | 12:57:35 AM | Searched for suppressed 308 bolt action |
| 2/14/2018 | 12:57:46 AM | Searched for suppressed 308 subsonic |
| 2/14/2018 | 12:57:49 AM | Visited Suppressed 308 with subsonic ammo - YouTube |
| 2/14/2018 | 12:58:31 AM | Visited .308 Suppressed Subsonic - YouTube |
| 2/14/2018 | 1:05:04 AM | Searched for suppressed 308 subsonic |
| 2/14/2018 | 1:05:14 AM | Visited Use of subsonic ammo | Thunder Beast Arms Forum |
| 2/14/2018 | 1:06:39 AM | Searched for suppressed 308 subsonic vs coconut |
| 2/14/2018 | 1:06:45 AM | Visited .22 supersonic vs subsonic suppressed - YouTube |
| 2/14/2018 | 1:06:56 AM | Visited 308 Suppressed Subsonic vs Supersonic Rounds - YouTube |

| | | |
|---|---|---|
| 2/16/2018 | 1:16:10 AM | Searched for how far can 22lr rifle kill |
| 2/16/2018 | 1:16:17 AM | Visited How far will a .22 LR Kill? - YouTube |
| 2/16/2018 | 1:24:17 AM | Searched for suppressed 17 hmr |
| 2/16/2018 | 1:24:22 AM | Visited Suppressed 17 HMR at 100 Yards - YouTube |
| 2/16/2018 | 1:30:09 AM | Visited .22 mag or 17HMR - SilencerTalk |
| 2/18/2018 | 9:08:42 PM | Searched for sniper tactical gear |
| 2/18/2018 | 9:08:51 PM | Visited Sniper Gear | Ghillie Kits | Extreme Outfitters |
| 2/18/2018 | 9:10:23 PM | Visited Sniper Reconnaissance | TYR Tactical |
| 2/19/2018 | 4:47:31 PM | Searched for 7mm rem mag |
| 2/19/2018 | 4:47:50 PM | Searched for 7mm rem mag sniper rifle for sale |
| 2/20/2018 | 10:33:31 PM | Searched for lone sniper in shtf |
| 2/20/2018 | 10:33:36 PM | Visited Sniper Basics For The SHTF Survivalist - Alt-Market.com |
| 2/21/2018 | 12:23:54 AM | Visited Sniper basics for shtf | NY Gun Forum |
| 2/21/2018 | 12:29:55 AM | Visited Lessons I Learned In Sniping Weaponry. | My Survival Forum ... |
| 2/21/2018 | 12:37:51 AM | Searched for lone sniper in shtf |
| 2/21/2018 | 12:37:54 AM | Visited Blog – SHTF School |
| 12/6/2018 | 6:07:26 PM | Searched for explosively formed penetrator |
| 12/6/2018 | 6:07:29 PM | Visited https://en.m.wikipedia.org/wiki/Explosively_formed_penetrator |
| 12/6/2018 | 6:17:20 PM | Searched for explosively formed penetrator |
| 12/6/2018 | 6:17:29 PM | Visited Explosively Formed Penetrator - slow motion testing - YouTube |
| 12/6/2018 | 6:19:17 PM | Visited Shaped Charge - GlobalSecurity.org |
| 12/20/2018 | 6:25:34 PM | Searched for 50 cal incendiary |
| 12/23/2018 | 10:53:23 PM | Searched for 50 cal sniper rifle |
| 12/23/2018 | 10:54:34 PM | Searched for 50 cal sniper rifle |
| 12/23/2018 | 10:54:42 PM | Searched for 50 cal sniper rifle cheap |
| 1/1/2019 | 9:47:59 PM | Searched for glock with silencer |
| 1/1/2019 | 9:48:11 PM | Visited Gun Silencers For Sale Buy Silencer Pistol Rifle Shotgun |
| 1/1/2019 | 9:51:38 PM | Searched for do pistol silencers need piston |
| 1/1/2019 | 9:51:53 PM | Visited https://www.silencershop.com/blog/post/mounting-pistolcaliber-suppressors/ |
| 1/1/2019 | 9:53:32 PM | Searched for do glocks need booster for suppressors |
| 1/1/2019 | 10:05:28 PM | Visited My glock with silencer dont cycle(reload) - SilencerTalk |
| 1/2/2019 | 11:50:54 PM | Searched for gun cotton for mortar |
| 1/2/2019 | 11:51:00 PM | Visited Newton 6-inch mortar - Wikipedia |
| 1/2/2019 | 11:54:47 PM | Visited Cordite - Wikipedia |
| 1/3/2019 | 12:04:14 AM | Searched for homemade cordite |

| 1/3/2019 | 12:04:25 AM | Visited Sciencemadness Discussion Board - Home produced smokeless ... |
| 1/3/2019 | 12:05:03 AM | Visited Gun Cotton Homemade Version! - YouTube |
| 1/3/2019 | 12:25:52 AM | Visited Gun Cotton Homemade Version! - YouTube |
| 1/3/2019 | 11:54:55 PM | Searched for nitrocellulose |
| 1/3/2019 | 11:58:29 PM | Visited Sciencemadness Discussion Board - Gun Propellants: Single ... |
| 1/4/2019 | 12:04:19 AM | Searched for dissolve guncotton |
| 1/4/2019 | 12:04:23 AM | Visited Gun Cotton and Collodion - Scientific American |
| 1/4/2019 | 12:09:23 AM | Searched for dissolve guncotton |
| 1/4/2019 | 12:09:54 AM | Visited Cordite vs smokeless vs black powder - brief demonstration - Full30 |
| 1/4/2019 | 9:55:53 PM | Visited 4003 Filter Reverse Assembly - oil fuel filter silencer suppressor ... |
| 1/4/2019 | 10:02:57 PM | Visited 4003 Filter Reverse Assembly - oil fuel filter silencer suppressor ... |
| 1/5/2019 | 2:43:47 AM | Searched for solvent trap |
| 1/5/2019 | 2:44:05 AM | Searched for solvent trap |
| 1/5/2019 | 2:44:19 AM | Visited Solvent Trap Adapter – Thread and Oil Filter Adapters |
| 1/5/2019 | 2:44:47 AM | Searched for solvent trap |
| 1/5/2019 | 2:45:09 AM | Visited Solvent traps? - Practical Machinist |
| 1/5/2019 | 2:45:24 AM | Searched for solvent trap |
| 1/5/2019 | 2:45:40 AM | Searched for solvent trap |
| 1/5/2019 | 1:32:45 PM | Searched for gun cotton recipe |
| 1/5/2019 | 1:33:01 PM | Visited Nitrocellulose: 4 Steps |
| 1/6/2019 | 12:21:19 AM | Searched for homemade bazooka |
| 1/6/2019 | 12:24:07 AM | Searched for homemade bazooka syria |
| 1/6/2019 | 12:24:40 AM | Visited http://www.rediff.com/news/report/pix-devastating-homemade-weapons-of-syria/20150312.htm |
| 1/21/2019 | 12:35:07 AM | Visited DIY Weapons of the Syrian Rebels - The Atlantic |
| 1/21/2019 | 12:38:54 AM | Searched for gun cotton for mortar |
| 1/21/2019 | 12:40:39 AM | Visited Gun Cotton - Nitrocellulose - YouTube |
| 1/21/2019 | 12:41:28 AM | Visited Newton 6-inch mortar - Wikipedia |
| 1/21/2019 | 12:43:00 AM | Searched for gun cotton for mortar |
| 1/21/2019 | 12:48:12 AM | Searched for homemade mortar in syria |
| 1/21/2019 | 12:50:45 AM | Searched for homemade rocket design syria |
| 1/21/2019 | 12:51:34 AM | Searched for homemade rocket design syria |

*(U) "Russian Eastern Orthodox to Influence"*

| Date | Activity |
|---|---|
| 5/22/2017 | Sent two emails from USCG account to [REDACTED] with links to the Russian Orthodox Church Outside Russia, St. Valdimir's Orthodox Theological Seminary, Russian Orthodox Cathedral of St. John |
| 5/22/2017 | Emailed a copy of Holy Trinity Orthodox Seminary Catalog for 2014-2016 from [REDACTED] to USCG email account |
| 6/29/2017 | Searched for "russian orthodox seminaries usa" and accessed hundreds of URLs pertaining to Russian and Eastern Orthodox churches and religions |
| 11/8/2018-11/15/2018 | Visited websites The Russian Orthodox Medievalist – A Russian Orthodox Journal Against Ecumenism and Globalism, The Orthodox Nationalist Podcast \| The Russian Orthodox Medievalist |
| 11/16/2018 | Observed accessing and reading the following Matthew Raphael Johnson saved .pdf documents on his workstation: "Notes on Orthodox Ecclesiology: Created Grace and the Mystification of Episcopal Power," "Russian Nationalism and Eurasianism: The Ideology of Russian Regional Power and the Rejection of Western Values," "Judaism in Medieval Novgorod: The Development of the Russian Orthodox Church Doctrine on the Jews" |

| Date | Time (UTC) | Activity |
|---|---|---|
| 5/29/2017 | 7:05:04 PM | Searched for conservative russian orthodox church |
| 5/29/2017 | 7:05:44 PM | Visited The new Putinism: Nationalism fused with conservative Christianity ... |
| 5/29/2017 | 9:45:30 PM | Searched for orthodox nationalist |
| 5/29/2017 | 9:56:25 PM | Visited http://www.rusjournal.org/ |
| 5/29/2017 | 9:57:59 PM | Searched for orthodox nationalist |
| 5/29/2017 | 9:58:26 PM | Visited The Orthodox Nationalist \| Christ Conquers |
| 5/29/2017 | 9:58:52 PM | Visited http://frontierlandstorm.weebly.com/the-orthodox-nationalist.html |

| 5/29/2017 | 9:59:29 PM | Searched for orthodox nationalist |
| 5/29/2017 | 9:59:40 PM | Visited http://ironmarch.org/index.php?/topic/5536-fr-matthew-raphael-johnsonthe-orthodox-nationalist/ |
| 2/18/2018 | 1:41:55 PM | Searched for eastern orthodox |
| 2/18/2018 | 1:42:02 PM | Visited Eastern Orthodox Church - Wikipedia |
| 11/15/2018 | 3:32:28 PM | Searched for true orthodox church |
| 11/15/2018 | 3:32:52 PM | Visited Church of the Genuine Orthodox Christians of America \| Ἐκκλησία ... |
| 11/15/2018 | 3:33:20 PM | Visited True Orthodox Polemics - Welcome |
| 11/15/2018 | 3:34:58 PM | Visited "The Russian True Orthodox Church" - St. Jonah Orthodox Church |
| 11/15/2018 | 11:38:49 PM | Searched for true orthodox church |
| 11/15/2018 | 11:38:52 PM | Visited True Orthodoxy - Wikipedia |
| 11/15/2018 | 11:44:09 PM | Visited Russian True Orthodox Church - OrthodoxWiki |
| 11/15/2018 | 11:45:10 PM | Visited Russian True Orthodox Church - OrthodoxWiki |

*(U//FOUO) "Buy a Van"*

| Date | Activity |
|---|---|
| 5/16/2017 | Sent two emails from USCG account to ⬛⬛⬛⬛ address which contained links to vans |

| Date | Time (UTC) | Activity |
|---|---|---|
| 1/24/2019 | 6:14:29 PM | Searched for used 4x4 diesel sprinter van for sale |
| 1/24/2019 | 6:14:50 PM | Visited Used Mercedes-Benz Sprinter 2500 170 V6 High Roof Crew Van ... |
| 1/24/2019 | 6:17:02 PM | Visited Used Mercedes-Benz Sprinter for Sale (with Photos) - CARFAX |
| 1/24/2019 | 6:17:32 PM | Visited https://www.commercialtrucktrader.com/4x4-Mercedes-Benz-Sprinter-Cargo-Van-For-Sale/search-results?make=MERCEDES-BENZ%7C748455714&model=SPRINTER%7C764867656&category=Cargo%20Van%7C2011732&driveTrain=4x4 |

| | | |
|---|---|---|
| 1/24/2019 | 6:18:05 PM | Visited https://www.rvtrader.com/SPRINTER-Mercedes-Benz-Class-B-RVs/rvs-for-sale?type=class%20b%7C198068&make=Mercedes-Benz%7C765325502&model=SPRINTER%7C764955865 |

*(U//FOUO) "Buy Land"*

| Date | Activity |
|---|---|
| 6/1/2017 | Sent four emails to ▓▓▓▓▓▓▓▓ which contained links to remote properties for sale |
| 7/27/2017 | Accessed 37 URLs related to survival properties in Montana, Idaho, and Wyoming |
| 8/23/2017-8/31/2017 | Navigated hundreds of URLs related to Alaska living |
| 10/23/2017 | Accessed over 30 URLs related to properties in Montana, Idaho, and Wyoming |
| 12/19/2017 | Searched "land for sale montana" and accessed dozens of URLs and property listings |
| 1/8/2018 | Searched "ranches for sale" and "living in Oregon" and accessed over 100 URLs related to property for sale |
| 1/10/2018 | Searched "remote cabins for sale" and accessed at least 25 URLs at www.survivalrealty.com |
| 2/2/2018 | searched "nc mountain property for sale" and accesssed over 25 URLs for property |
| 2/8/2018 | Searched "alaska remote properties for sale," "remote ak cabins" |
| 2/9/2018 | Searched "remote ak properties," "Glenallen ak area land for sale" |
| 3/22/2018 | Accessed several URLs at www.survivalrealty.com related to property for sale in Montana and Idaho |
| 3/29/2018-3/30/2018 | Searched "remote ak cabins for sale" and accessed approximately 200 URLs related to property for sale in Alaska |
| 3/30/2018 | Emailed ▓▓▓▓▓▓▓ with a link for http://www.myalaskahomesteadforsale.com/ |

| Date | Time (UTC) | Activity |
|---|---|---|
| 5/19/2017 | 9:40:13 PM | Searched for remote land oregon |
| 5/19/2017 | 9:40:24 PM | Visited http://www.landwatch.com/Oregon_land_for_sale/Remote |
| 5/28/2017 | 8:35:37 PM | Searched for oregon land for sale |
| 5/28/2017 | 8:36:17 PM | Visited http://www.landwatch.com/Oregon_land_for_sale |
| 7/17/2017 | 10:18:31 PM | Searched for survival realty |
| 7/17/2017 | 10:18:34 PM | Visited SurvivalRealty.com: Homestead, Retreat, and Off Grid Marketplace |
| 4/1/2018 | 1:03:59 PM | Searched for ak land for sale |
| 4/1/2018 | 1:04:17 PM | Visited Subdivision Land for Sale - Alaska Department of Natural Resources |
| 4/1/2018 | 1:06:06 PM | Visited Alaska Undeveloped Land for Sale - 206 Listings | Land and Farm |
| 4/1/2018 | 1:07:21 PM | Visited Land for sale in Alaska | Page 1 of 63 | Lands of America |
| 10/24/2018 | 5:59:34 PM | Searched for utah mt property for sale |
| 10/24/2018 | 6:00:59 PM | Searched for utah mountain property for sale |
| 10/24/2018 | 6:01:26 PM | Visited Western Land Realty, Inc. -- cabins, recreational property, and more |
| 10/24/2018 | 6:37:27 PM | Searched for uintas land for sale |
| 10/24/2018 | 6:37:49 PM | Searched for uinta land for sale |
| 10/24/2018 | 6:37:56 PM | Visited https://m.landwatch.com/results?t=268,6843;5,76;6,2219 |
| 12/8/2018 | 1;59:26 AM | Searched for utah land for sale |
| 12/19/2018 | 5:26:28 PM | Searched for cheapest land in us |
| 12/19/2018 | 5:26:41 PM | Visited United States Land for sale 1,301,204 Listings | LandWatch |

(U//FOUO) *"Looking to Russia"*

| Date | Activity |
|---|---|
| 6/27/2017 | Visited www.pravdareport.com and searched "the fourth political theory," "immigrate to Russia" |

| 6/28/2017 | Accessed pro-Russian and neo-Fascist content and searched "dark enlightenment," "national bolshevism," "4th political theory," "old russian believers in usa," and "brother nathanael wiki" and emailed ▮▮▮▮▮▮▮▮▮▮ with the following links: http://www.zerohedge.com/news/2015-02-08/42-admitted-false-flag-attacks, http://arctu7.wixsite.com/ethnosociology, https://syncreticstudies.com/, http://www.fort-russ.com/, https://www.geopolitica.ru/en/news/chief-isis-abu-bakr-al-baghdadi-killed-air-strike, https://openrevolt.info/, https://arktogeja.blogspot.com/, http://novorossia.today/ |
|---|---|
| 8/21/2017 | Searched "russian immigration" and "official russian immigration website" and accessed at least 10 .ru URLs |
| 8/21/2017 | Searched for "russian immigration" and "official russian immigration website" |
| 3/14/2018 | Accessed over 150 URLs related to pro-Russian, neo-Fascism, and Russian military weapons/tactics content to include: Aleksandr Dugin – Wikipedia, Novorossiya (confederation) – Wikipedia, Russian National Socialist Party – Wikipedia, All-Russian nation – Wikipedia, http://gunrf.ru; searched "russian infantry platoon equipment," "russian platoon organization" |
| 3/19/2018 | Searched "4th political theory," and accessed dozens of URLs related to pro-Russia and neo-Fascist content at websites to include www.4pt.su, www.gov.ru, and hattp://en.wikipedia.org |
| 3/20/2018 | Searched "how to immigrate from us to russia" and accessed nearly 100 URLs with pro-Russia content. Sent two emails to ▮▮▮▮▮▮▮ with the following links: https://southfront.org, https://slavyangrad.org, http://siberiantimes.com/home/ |
| 11/8/2018-11/15/2018 | Visited Russian Nationalism and Eurasianism: The Ideology of Russian Regional Power and the Rejection of Western Values | Center For Syncretic Studies, https://eurasianist-archive.com, The Fourth Position and the New American Revolution | Center For Syncretic Studies, www.fort-russ.com |
| 11/16/2018 | Searched "russian nationalism" and accessed content at Wikipedia related to the Black Hundreds ultra-nationalist movement |
| 11/28/2018 | Accessed dozens of URLs containing pro-Russian content at www.russia-insider.com |
| 12/27/2018 | Browsed content at http://englishrussia.com and www.rt.com, searched "can you have dual citizenship usa and Russia" |
| 2/13/2019 | Searched "russian far east cabin for hermit" |

| Date | Time (UTC) | Activity |
|---|---|---|

| 1/31/2017 | 11:22:55 PM | Searched for russian far right |
| 1/31/2017 | 11:23:18 PM | Searched for russian nationalist movement |
| 1/31/2017 | 11:23:50 PM | Searched for 4th political theory |
| 1/31/2017 | 11:23:57 PM | Visited http://www.4pt.su/ |
| 1/31/2017 | 11:25:49 PM | Visited The Fourth Political Theory - Wikipedia |
| 1/31/2017 | 11:41:12 PM | Visited http://www.radixjournal.com/journal/2015/1/20/the-errors-of-the-fourth-political-theory |
| 1/31/2017 | 11:42:58 PM | Searched for russian nationalism |
| 1/31/2017 | 11:43:54 PM | Searched for russian nationalist |
| 1/31/2017 | 11:46:19 PM | Searched for russian nationalist movement |
| 1/31/2017 | 11:46:52 PM | Visited Russian Liberation Movement - Wikipedia |
| 1/31/2017 | 11:47:09 PM | Searched for russian nationalist movement |
| 1/31/2017 | 11:47:21 PM | Searched for russian nationalist party |
| 1/31/2017 | 11:47:43 PM | Visited People's National Party (Russia) - Wikipedia |
| 1/31/2017 | 11:49:01 PM | Searched for russian right wing |
| 1/31/2017 | 11:49:09 PM | Searched for russian right wing |
| 1/31/2017 | 11:49:14 PM | Visited Vladimir Zhirinovsky - Wikipedia |
| 1/31/2017 | 11:49:32 PM | Searched for russian right wing |
| 1/31/2017 | 11:50:22 PM | Searched for white rex |
| 1/31/2017 | 11:50:46 PM | Visited http://white-rex.com/ |
| 2/1/2017 | 12:01:18 AM | Searched for Russian right wing units |
| 2/1/2017 | 12:01:36 AM | Visited Russian neo-Nazi "Kornilovtsy" battalion operating in Ukraine ... |
| 2/1/2017 | 12:16:53 AM | Visited Russian neo-Nazi "Kornilovtsy" battalion operating in Ukraine ... |
| 2/21/2017 | 11:30:12 PM | Searched for future russian small arms |
| 2/23/2017 | 11:56:43 PM | Searched for Russian nationalist forum |
| 2/23/2017 | 11:57:05 PM | Visited Russian Nationalist Links Wanted - Stormfront |
| 2/24/2017 | 12:25:09 AM | Visited Appeal of Russian nationalists to European (white) nationalist (right ... |
| 6/28/2017 | 9:52:09 PM | Searched for fort russ |
| 6/28/2017 | 9:52:13 PM | Visited http://www.fort-russ.com/ |
| 2/18/2018 | 7:48:29 PM | Searched for pravda ru |
| 2/18/2018 | 7:48:34 PM | Visited Правда.Ру: Новости и аналитика |
| 3/17/2018 | 1:08:22 AM | Searched for russian nationalism |
| 3/17/2018 | 1:08:49 AM | Visited Russian Nationalism 101, by Anatoly Karlin - The Unz Review |
| 3/17/2018 | 1:11:33 AM | Searched for russian nationalism |
| 3/17/2018 | 1:11:50 AM | Searched for modern russian nationalism |
| 3/17/2018 | 1:16:00 AM | Searched for modern russian nationalism |
| 3/17/2018 | 1:16:10 AM | Searched for modern russian nationalists |

| 3/17/2018 | 1:16:32 AM | Searched for modern russian nationalists website |
|-----------|------------|--------------------------------------------------|
| 3/17/2018 | 1:16:36 AM | Visited The return of Russian nationalism \| Financial Times |
| 3/17/2018 | 1:16:57 AM | Searched for modern russian nationalists website |
| 3/17/2018 | 1:17:11 AM | Visited http://www.geopolitika.lt/?artc=4593 |
| 3/17/2018 | 1:17:24 AM | Searched for modern russian nationalists website |
| 3/17/2018 | 1:17:37 AM | Searched for modern russian nationalists groups |
| 3/17/2018 | 1:17:40 AM | Visited Russian nationalism - Wikipedia |
| 3/21/2018 | 1:37:20 PM | Searched for us to russia immigration |
| 3/21/2018 | 1:37:44 PM | Searched for us to russia immigration |
| 3/21/2018 | 1:38:42 PM | Searched for us to russia immigration |
| 3/21/2018 | 1:39:01 PM | Searched for moving to usa from russia |
| 3/21/2018 | 1:39:30 PM | Visited Why are more Americans Moving to Russia? - Fort Russ |
| 3/21/2018 | 2:01:18 PM | Searched for immigration to russia from usa |
| 3/21/2018 | 2:01:30 PM | Visited Russian Immigration Laws - Way to Russia Guide |
| 3/21/2018 | 2:02:26 PM | Searched for average wage in russia |
| 3/21/2018 | 2:03:31 PM | Visited http://blogs.elenasmodels.com/en/average-monthly-income-russia-wages-rosstat/ |
| 3/21/2018 | 2:07:38 PM | Visited How much is Russian median income? What life standard does a ... |
| 3/21/2018 | 5:29:51 PM | Searched for pravda ru |
| 3/21/2018 | 5:29:58 PM | Visited PravdaReport: News and analytical materials |
| 3/25/2018 | 9:43:01 PM | Searched for can you own firearms in russia |
| 3/25/2018 | 9:43:25 PM | Visited Firearms-Control Legislation and Policy: Russian Federation \| Law ... |
| 11/13/2018 | 10:53:56 PM | Searched for rusjournal |
| 11/13/2018 | 10:55:02 PM | Visited https://www.rusjournal.org/ |
| 11/14/2018 | 7:28:12 PM | Searched for sputnik news |
| 11/14/2018 | 7:28:18 PM | Visited Sputnik International - Breaking News & Analysis - Radio, Photos ... |
| 11/14/2018 | 7:28:23 PM | Visited Sputnik International - Breaking News & Analysis - Radio, Photos ... |
| 11/14/2018 | 11:14:33 PM | Searched for sputnik news |
| 11/14/2018 | 11:14:51 PM | Visited Sputnik International - Breaking News & Analysis - Radio, Photos ... |
| 11/14/2018 | 11:35:13 PM | Searched for rt news |
| 11/30/2018 | 12:05:32 AM | Searched for rt news |
| 11/30/2018 | 12:05:39 AM | Visited World news — RT International - RT.com |
| 12/28/2018 | 4:31:07 PM | Searched for apply for russian visa |

| 1/21/2019 | 1:07:36 AM | Searched for rt news |
| 1/21/2019 | 1:07:48 AM | Visited World news — RT International - RT.com |

*(U//FOUO) "Come off Tramadol"*

| Date | Time (UTC) | Activity |
|---|---|---|
| 7/12/2017 | 10:33:50 PM | Visited http://prescription-drug.addictionblog.org/how-long-does-tramadol-withdrawal-last/ |
| 7/12/2017 | 10:41:24 PM | Visited http://americanaddictioncenters.org/withdrawal-timelines-treatments/tramadol/ |
| 7/12/2017 | 10:44:21 PM | Visited Im addicted to tramadol | Tramadol | Brain and nerves | Community ... |
| 7/12/2017 | 10:49:50 PM | Visited http://prescription-drug.addictionblog.org/how-to-stop-taking-tramadol/ |
| 7/12/2017 | 10:49:59 PM | Searched for How long does it take to get off tramadol? |
| 7/12/2017 | 10:50:21 PM | Searched for easiest taper off tramadol |
| 7/12/2017 | 10:50:25 PM | Visited Does anyone have a good tapering schedule for tramadol? |
| 11/30/2017 | 3:02:04 PM | Searched for how to come off tramadol |
| 11/30/2017 | 3:02:21 PM | Visited How To Stop Tramadol Without Withdrawal Symptoms? - The ... |
| 7/20/2018 | 6:05:14 PM | Searched for using magic mushrooms for addiction |
| 7/20/2018 | 6:05:28 PM | Visited https://motherboard.vice.com/amp/en_us/article/bmvdnm/how-psychedelic-drugs-psilocybin-lsd-could-help-treat-addiction |
| 7/20/2018 | 6:06:35 PM | Visited 'Magic Mushrooms' Show Promise in Treating Addiction, Cancer ... |

*(U//FOUO) "Stockpile Five Locations"*

| Date | Activity |
|---|---|
| 3/17/2017- 3/24/2017 | Sent over 40 emails from USCG email account to ▮▮▮▮▮▮▮▮ containing links to websites selling tactical and military-style equipment |
| 5/31/2017 | Emailed the link https://rampartcorp.com/ to ▮▮▮▮▮▮▮▮ (ammunition and tactical gear) |
| 1/30/2018 | Accessed dozens of URLs related to rifle scopes, accessories, and ammunition at www.amazon.com |
| 2/12/2018 | Accessed dozens of URLs related to firearms and survival equipment. |
| 2/13/2018 | Accessed hundreds of URLs related to firearms, scopes, long range shooting, and survival equipment, searched "emergeny food," "mre," and "us army tent" |
| 2/14/2018 | Accessed URLs related to survival equipment |
| 2/15/2018 | Accessed URLS related to surivial gear, searched "best backpacking survival food," "reloading supplies" |
| 2/21/2018 | Searched for "best 30 day supply food," accessed 20 URLs at www.mypatriotsupply.com and sent an email to https://www.mypatriotsupply.com/ShoppingCart.asp |
| 3/7/2018 | Accessed dozens of URLs related to survival and tactical gear |
| 3/20/2018 | Accessed dozens of URLs related to survival and tactical gear to include: Meat & Protein Emergency Survival Food | My Patriot Supply and searched "long term food storage," "eric rudolph in forest," and "bunkers for sale" |

| Date | Time (UTC) | Activity |
|---|---|---|
| 7/31/2017 | 9:08:56 PM | Searched for long term food storage |
| 7/31/2017 | 9:09:44 PM | Visited https://beprepared.com/food-storage.html |
| 3/18/2018 | 4:23:36 PM | Searched for emergency food |
| 3/18/2018 | 4:23:45 PM | Visited https://wisefoodstorage.com/emergency-food-kits-supplies/grab-and-go-food-kits.html |
| 3/18/2018 | 4:24:54 PM | Visited https://www.augasonfarms.com/food-supply-kits |
| 3/18/2018 | 4:35:01 PM | Searched for emergency food |

*(U//FOUO) "Learn Basic Chemistry"*

| Date | Time (UTC) | Activity |
|---|---|---|

| | | |
|---|---|---|
| 5/29/2017 | 1:59:29 PM | Searched for hexamine |
| 5/29/2017 | 1:59:43 PM | Visited Hexamine fuel tablet - Wikipedia |
| 5/29/2017 | 2:00:16 PM | Visited https://www.amazon.com/dp/B00JGDUXSQ |
| 5/29/2017 | 2:01:31 PM | Visited Hexamine | C6H12N4 | ChemSpider |
| 5/29/2017 | 2:02:00 PM | Searched for hmtd |
| 5/29/2017 | 2:02:08 PM | Visited Hexamethylene triperoxide diamine - Wikipedia |
| 5/29/2017 | 2:03:54 PM | Searched for tatp and hmtd |
| 5/29/2017 | 2:04:07 PM | Visited Decreasing the Friction Sensitivity of TATP, DADP and HMTD ... |
| 5/29/2017 | 2:04:33 PM | Searched for tatp and anfo |
| 5/29/2017 | 2:04:58 PM | Visited http://onlinelibrary.wiley.com/doi/10.1002/prep.200700230/pdf |
| 5/29/2017 | 2:06:02 PM | Visited Sciencemadness Discussion Board - Anfo detonator - Powered by ... |
| 5/29/2017 | 2:11:01 PM | Searched for ddnp synthesis |
| 5/29/2017 | 2:33:02 PM | Visited DDNP |

(U//FOUO) *"Look at Individual Targets"*

| Date | Activity |
|---|---|
| 2/1/2017 | Typed george soros lives where in USCG workstation |
| 2/2/2017 | Typed most influential university proffessors into USCG workstation |
| 2/2/2017 | Typed most liberal colleges in usa into USCG workstation |
| 2/2/2017 | Typed womens march into USCG workstation |
| 1/31/2018 | Searched "democratic socialists of America," accessed four URLs, and searched "christine riddiough" and "ravi ahmad" |
| 2/16/2018 | Searched "jews in us gov,"  "list of rabbis by state" |
| 2/26/2018 | Searched "most liberal senators," "where do senators live in dc," "do senators have ss protection," "are supreme court justices protected," accessed the following webpages: Where do U.S. Senators live? | Quora, Which current U.S. senator is the wealthiest? | Quora, Members have 24-hour protection at Capitol but home is a different story | TheHill |
| 12/27/2018 | Searched "joe scarborough," "where is morning joe filmed," "new canaan ct," conducted a Google map search fo ▓▓▓▓▓▓ ▓▓▓▓▓▓ Scarborough's residence |

| 1/17/2019 | Opened his financial spreadsheet and compiled a list of prominent Democratic Congressional leaders, activists, political organizations, and MSNBC and CNN media personalities (JOEY, Chris  hayes, Sen blumen jew, pelosi, sen kaine, ari melber, schumer, don lemon, gillabran/poca warren/cortez, booker/harris/beto orourke, maxine waters, sheila jackson, iihan omar, chris cuomo, angela davis, DSA, Van Jones), also searched "best place in dc to see congress people," "where in dc to congress live," "social democrats usa" |
|---|---|

| Date | Time (UTC) | Activity |
|---|---|---|
| 2/15/2017 | 9:20:34 AM | Searched for destruction of washington dc |
| 5/29/2017 | 12:47:38 PM | Searched for how to bring down the system |
| 5/29/2017 | 12:48:40 PM | Searched for how to bring down the us government |
| 5/29/2017 | 1:22:28 PM | Searched for most liberal professors in the us |
| 5/29/2017 | 1:22:58 PM | Visited http://www.washingtontimes.com/news/2016/oct/6/liberal-professors-outnumber-conservatives-12-1/ |
| 5/29/2017 | 1:23:23 PM | Visited Opinion | There Are Conservative Professors. Just Not in These States. |
| 5/29/2017 | 1:24:19 PM | Searched for most liberal professors in the usa are |
| 5/29/2017 | 1:24:49 PM | Searched for liberal professors watch list |
| 5/29/2017 | 1:24:52 PM | Visited http://www.professorwatchlist.org/ |
| 12/16/2017 | 12:39:55 PM | Searched for joe scarborough |
| 2/17/2018 | 12:34:04 PM | Searched for how can white people rise against the jews |
| 2/17/2018 | 12:36:35 PM | Searched for how can white people rise against the jews |
| 2/17/2018 | 12:37:12 PM | Searched for how can white people rise |
| 2/17/2018 | 12:37:16 PM | Visited What's Going on With America's White People? - POLITICO Magazine |
| 2/17/2018 | 12:38:25 PM | Searched for how can white people rise |
| 2/17/2018 | 12:38:56 PM | Searched for how can white people rise |
| 2/17/2018 | 12:39:52 PM | Searched for how can white people rise |
| 2/17/2018 | 1:18:51 PM | Searched for how to rid the us of jews |
| 2/17/2018 | 1:18:59 PM | Visited "We have a problem in this country. It's called [Jews]. When can we ... |
| 2/17/2018 | 1:24:17 PM | Searched for jews enemy of the world |
| 2/18/2018 | 1:04:44 AM | Visited sniper rifles - Remington Military |
| 2/18/2018 | 1:13:57 AM | Visited https://www.snipershide.com/m24-sniper-weapons-system/ |

| 3/1/2018 | 10:41:29 PM | Searched for where do senators live |
|---|---|---|
| 3/1/2018 | 10:41:45 PM | Searched for where do senators live in dc |
| 3/1/2018 | 10:43:04 PM | Searched for how often are senators in dc |
| 3/1/2018 | 10:43:27 PM | Visited Where do Congressmen and Senators live when they are in DC ... |
| 3/3/2018 | 8:43:16 PM | Searched for maxine waters dc |
| 3/3/2018 | 8:44:25 PM | Searched for how do senators and congressman get around dc |
| 3/3/2018 | 8:47:50 PM | Searched for how do senators and congressman get around dc |
| 3/3/2018 | 8:48:03 PM | Searched for how do senators and congressman get around dc private subway |
| 3/3/2018 | 8:48:16 PM | Visited United States Capitol subway system - Wikipedia |
| 3/13/2018 | 9:55:04 PM | Searched for where does justice kagan live |
| 3/13/2018 | 9:55:10 PM | Visited Lawyerly Lairs: Justice Kagan Goes House Hunting | Above the Law |
| 3/13/2018 | 9:59:36 PM | Visited Elena Kagan | Oyez |
| 3/13/2018 | 10:01:32 PM | Visited http://supreme-court-justices.insidegov.com/l/112/Elena-Kagan |
| 3/13/2018 | 10:01:44 PM | Visited Elena Kagan spotted dining with a friend in D.C. - The Washington ... |
| 3/13/2018 | 10:02:25 PM | Searched for logan circle |
| 3/13/2018 | 10:04:16 PM | Searched for Sonia Sotomayor |
| 3/13/2018 | 10:04:27 PM | Visited https://en.m.wikipedia.org/wiki/Sonia_Sotomayor |
| 3/13/2018 | 10:07:45 PM | Searched for where does Sonia Sotomayor live |
| 3/13/2018 | 10:07:59 PM | Visited Along the U Street corridor, her honor finds all the comforts of home ... |
| 3/16/2018 | 9:14:50 PM | Searched for best nigger |
| 3/16/2018 | 9:15:02 PM | Visited When White Men Keep Lists of "No-Good Niggers" - The Intercept |
| 3/16/2018 | 9:16:37 PM | Visited I Slapped A Crying Child And Called Him A Nigger And I'm The Bad ... |
| 3/16/2018 | 9:17:45 PM | Searched for best nigger killing gun |

*(U//FOUO) "Ukrainian Civil War Tactics"*

| Date | Activity |
|---|---|

| 1/31/2017 | Searched "russian right," "russian nat," "russien volunteers" |
|---|---|
| 2/9/2017 | Typed ukrainian volunteers into USCG workstation |

| Date | Time (UTC) | Activity |
|---|---|---|
| 2/1/2017 | 12:19:08 AM | Searched for imperial legion |
| 2/1/2017 | 12:19:23 AM | Searched for imperial legion russia |
| 2/1/2017 | 12:19:35 AM | Visited http://www.rferl.org/a/russia-ukraine-volunteers-kremlin-easy-to-fight-/26828559.html |
| 6/28/2017 | 9:27:24 PM | Searched for novorossiya |
| 6/28/2017 | 9:27:38 PM | Visited Novorossiya (confederation) - Wikipedia |
| 6/28/2017 | 9:33:59 PM | Searched for Novorossiya |

*(U//FOUO) "Incite Violence"*

| Date | Time (UTC) | Activity |
|---|---|---|
| 11/30/2017 | 10:09:41 PM | Searched for race war |
| 11/30/2017 | 10:10:09 PM | Visited This Homeland Security Employee Is Preparing for a Coming Race ... |
| 11/30/2017 | 10:17:35 PM | Searched for race war |
| 11/30/2017 | 10:17:57 PM | Searched for please god let there be a race war |
| 11/30/2017 | 10:19:40 PM | Searched for please god let there be a race war |
| 1/11/2018 | 12:42:43 PM | Searched for manual of the urban guerrilla |
| 1/11/2018 | 12:43:16 PM | Searched for minimanual of the urban guerrilla pdf |
| 1/11/2018 | 12:43:20 PM | Visited Mini-Manual Of The Urban Guerilla (English) - Social History Portal |
| 1/11/2018 | 12:43:26 PM | Visited Mini-Manual Of The Urban Guerilla (English) - Social History Portal |

*(U//FOUO) "Thermite"*

| Date | Time (UTC) | Activity |
|---|---|---|
| 5/27/2017 | 6:09:20 PM | Visited https://uscrow.org/2013/04/10/how-to-make-thermite-grenades-for-vehicle-and-equipment-disabling/ |
| 5/27/2017 | 7:04:20 PM | Searched for homemade thermal paste |
| 5/27/2017 | 7:04:34 PM | Visited Alternative to thermal paste... watch this!!! - YouTube |
| 5/27/2017 | 7:05:16 PM | Searched for homemade thermite paste |
| 5/27/2017 | 7:05:39 PM | Visited http://www.dailymail.co.uk/sciencetech/article-3519376/Definitely-don-t-try-home-YouTube-star-makes-homemade-thermite-cannon-launch-white-hot-grenades-targets.html |
| 5/27/2017 | 7:07:27 PM | Searched for homemade thermite |
| 5/27/2017 | 7:13:19 PM | Searched for first fire mix |
| 5/27/2017 | 7:13:37 PM | Visited THERMITE: This formula - Textfiles |
| 5/27/2017 | 7:16:28 PM | Visited http://www.instructables.com/community/alternative-ignition-of-thermite/ |
| 5/27/2017 | 7:21:05 PM | Visited https://www.crossfader.fm/mixes/first-fire-mix/ |